# APPENDIX A

# APPENDIX A

## Garcia Senior's Sales of Carvana Class A Common Stock During the Class Period

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 10/30/2020 | $205.00 | 100 | $20,500.00 |
| 10/30/2020 | $194.15 | 100 | $19,415.00 |
| 10/30/2020 | $207.05 | 200 | $41,410.00 |
| 10/30/2020 | $210.09 | 200 | $42,018.00 |
| 10/30/2020 | $180.37 | 250 | $45,092.50 |
| 10/30/2020 | $203.75 | 300 | $61,125.00 |
| 10/30/2020 | $195.41 | 300 | $58,623.00 |
| 10/30/2020 | $193.41 | 300 | $58,023.00 |
| 10/30/2020 | $189.43 | 300 | $56,829.00 |
| 10/30/2020 | $212.68 | 300 | $63,804.00 |
| 10/30/2020 | $202.09 | 355 | $71,741.95 |
| 10/30/2020 | $188.04 | 380 | $71,455.20 |
| 10/30/2020 | $202.86 | 400 | $81,144.00 |
| 10/30/2020 | $199.65 | 400 | $79,860.00 |
| 10/30/2020 | $211.31 | 400 | $84,524.00 |
| 10/30/2020 | $197.94 | 500 | $98,970.00 |
| 10/30/2020 | $196.85 | 500 | $98,425.00 |
| 10/30/2020 | $190.78 | 700 | $133,546.00 |
| 10/30/2020 | $186.96 | 800 | $149,568.00 |
| 10/30/2020 | $200.66 | 1,060 | $212,699.60 |
| 10/30/2020 | $185.86 | 1,660 | $308,527.60 |
| 10/30/2020 | $182.02 | 2,623 | $477,438.46 |
| 10/30/2020 | $183.94 | 5,300 | $974,882.00 |
| 10/30/2020 | $184.89 | 5,532 | $1,022,811.48 |
| 10/30/2020 | $183.04 | 7,040 | $1,288,601.60 |
| 10/30/2020 | $191.19 | 2,000,000 | $382,380,000.00 |
| 11/2/2020 | $180.96 | 600 | $108,576.00 |
| 11/2/2020 | $189.21 | 2,100 | $397,341.00 |
| 11/2/2020 | $185.11 | 2,500 | $462,775.00 |
| 11/2/2020 | $183.98 | 3,092 | $568,866.16 |
| 11/2/2020 | $186.25 | 3,489 | $649,826.25 |
| 11/2/2020 | $188.10 | 3,517 | $661,547.70 |
| 11/2/2020 | $183.09 | 3,832 | $701,600.88 |
| 11/2/2020 | $187.22 | 4,970 | $930,483.40 |
| 11/2/2020 | $182.06 | 5,900 | $1,074,154.00 |
| 11/3/2020 | $194.27 | 500 | $97,135.00 |

-1-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 11/3/2020 | $193.62 | 1,122 | $217,241.64 |
| 11/3/2020 | $186.92 | 1,200 | $224,304.00 |
| 11/3/2020 | $188.50 | 1,900 | $358,150.00 |
| 11/3/2020 | $192.36 | 3,100 | $596,316.00 |
| 11/3/2020 | $189.69 | 6,574 | $1,247,022.06 |
| 11/3/2020 | $191.55 | 7,369 | $1,411,531.95 |
| 11/3/2020 | $190.51 | 8,235 | $1,568,849.85 |
| 11/4/2020 | $201.43 | 352 | $70,903.36 |
| 11/4/2020 | $200.45 | 1,400 | $280,630.00 |
| 11/4/2020 | $194.16 | 1,400 | $271,824.00 |
| 11/4/2020 | $195.52 | 2,503 | $489,386.56 |
| 11/4/2020 | $199.51 | 2,702 | $539,076.02 |
| 11/4/2020 | $196.44 | 4,243 | $833,494.92 |
| 11/4/2020 | $198.38 | 7,700 | $1,527,526.00 |
| 11/4/2020 | $197.52 | 9,700 | $1,915,944.00 |
| 11/5/2020 | $209.66 | 400 | $83,864.00 |
| 11/5/2020 | $208.46 | 1,400 | $291,844.00 |
| 11/5/2020 | $207.24 | 2,600 | $538,824.00 |
| 11/5/2020 | $206.30 | 3,500 | $722,050.00 |
| 11/5/2020 | $203.27 | 4,552 | $925,285.04 |
| 11/5/2020 | $205.39 | 5,156 | $1,058,990.84 |
| 11/5/2020 | $204.20 | 12,392 | $2,530,446.40 |
| 11/6/2020 | $211.52 | 107 | $22,632.64 |
| 11/6/2020 | $206.44 | 800 | $165,152.00 |
| 11/6/2020 | $204.46 | 1,000 | $204,460.00 |
| 11/6/2020 | $196.98 | 1,000 | $196,980.00 |
| 11/6/2020 | $201.39 | 1,300 | $261,807.00 |
| 11/6/2020 | $202.33 | 1,303 | $263,635.99 |
| 11/6/2020 | $200.28 | 1,500 | $300,420.00 |
| 11/6/2020 | $210.74 | 1,693 | $356,782.82 |
| 11/6/2020 | $205.77 | 2,000 | $411,540.00 |
| 11/6/2020 | $198.30 | 2,100 | $416,430.00 |
| 11/6/2020 | $203.31 | 2,303 | $468,222.93 |
| 11/6/2020 | $209.46 | 2,525 | $528,886.50 |
| 11/6/2020 | $207.72 | 3,707 | $770,018.04 |
| 11/6/2020 | $199.18 | 4,262 | $848,905.16 |
| 11/6/2020 | $208.61 | 4,400 | $917,884.00 |
| 11/9/2020 | $206.93 | 100 | $20,693.00 |
| 11/9/2020 | $205.24 | 495 | $101,593.80 |
| 11/9/2020 | $206.38 | 793 | $163,659.34 |

-2-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 11/9/2020 | $198.78 | 800 | $159,024.00 |
| 11/9/2020 | $197.45 | 1,500 | $296,175.00 |
| 11/9/2020 | $203.80 | 1,800 | $366,840.00 |
| 11/9/2020 | $202.97 | 1,800 | $365,346.00 |
| 11/9/2020 | $196.73 | 2,520 | $495,759.60 |
| 11/9/2020 | $195.90 | 2,857 | $559,686.30 |
| 11/9/2020 | $201.72 | 3,012 | $607,580.64 |
| 11/9/2020 | $200.06 | 6,570 | $1,314,394.20 |
| 11/9/2020 | $200.89 | 7,753 | $1,557,500.17 |
| 11/10/2020 | $188.49 | 300 | $56,547.00 |
| 11/10/2020 | $190.51 | 800 | $152,408.00 |
| 11/10/2020 | $194.27 | 1,000 | $194,270.00 |
| 11/10/2020 | $185.00 | 1,495 | $276,575.00 |
| 11/10/2020 | $183.04 | 2,400 | $439,296.00 |
| 11/10/2020 | $183.98 | 2,430 | $447,071.40 |
| 11/10/2020 | $186.91 | 2,700 | $504,657.00 |
| 11/10/2020 | $193.57 | 3,000 | $580,710.00 |
| 11/10/2020 | $186.12 | 3,200 | $595,584.00 |
| 11/10/2020 | $191.74 | 4,876 | $934,924.24 |
| 11/10/2020 | $192.55 | 7,799 | $1,501,697.45 |
| 11/11/2020 | $194.64 | 700 | $136,248.00 |
| 11/11/2020 | $206.54 | 1,000 | $206,540.00 |
| 11/11/2020 | $197.07 | 1,200 | $236,484.00 |
| 11/11/2020 | $197.99 | 1,300 | $257,387.00 |
| 11/11/2020 | $204.35 | 1,804 | $368,647.40 |
| 11/11/2020 | $207.09 | 1,923 | $398,234.07 |
| 11/11/2020 | $200.10 | 1,927 | $385,592.70 |
| 11/11/2020 | $203.34 | 2,607 | $530,107.38 |
| 11/11/2020 | $205.34 | 3,095 | $635,527.30 |
| 11/11/2020 | $201.19 | 3,473 | $698,732.87 |
| 11/11/2020 | $195.99 | 3,600 | $705,564.00 |
| 11/11/2020 | $202.24 | 3,671 | $742,423.04 |
| 11/11/2020 | $199.08 | 3,700 | $736,596.00 |
| 11/12/2020 | $217.02 | 117 | $25,391.34 |
| 11/12/2020 | $205.77 | 500 | $102,885.00 |
| 11/12/2020 | $208.18 | 800 | $166,544.00 |
| 11/12/2020 | $211.46 | 900 | $190,314.00 |
| 11/12/2020 | $209.50 | 1,000 | $209,500.00 |
| 11/12/2020 | $207.49 | 1,100 | $228,239.00 |
| 11/12/2020 | $210.65 | 2,200 | $463,430.00 |

-3-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 11/12/2020 | $213.47 | 3,200 | $683,104.00 |
| 11/12/2020 | $216.38 | 3,309 | $716,001.42 |
| 11/12/2020 | $215.38 | 4,339 | $934,533.82 |
| 11/12/2020 | $214.46 | 12,535 | $2,688,256.10 |
| 11/13/2020 | $218.52 | 900 | $196,668.00 |
| 11/13/2020 | $208.91 | 900 | $188,019.00 |
| 11/13/2020 | $219.07 | 1,200 | $262,884.00 |
| 11/13/2020 | $217.23 | 1,500 | $325,845.00 |
| 11/13/2020 | $214.83 | 1,798 | $386,264.34 |
| 11/13/2020 | $212.91 | 2,620 | $557,824.20 |
| 11/13/2020 | $216.24 | 3,617 | $782,140.08 |
| 11/13/2020 | $210.95 | 3,815 | $804,774.25 |
| 11/13/2020 | $212.00 | 4,224 | $895,488.00 |
| 11/13/2020 | $213.93 | 4,600 | $984,078.00 |
| 11/13/2020 | $209.85 | 4,826 | $1,012,736.10 |
| 11/16/2020 | $212.97 | 200 | $42,594.00 |
| 11/16/2020 | $207.24 | 400 | $82,896.00 |
| 11/16/2020 | $206.17 | 800 | $164,936.00 |
| 11/16/2020 | $212.18 | 1,924 | $408,234.32 |
| 11/16/2020 | $208.36 | 3,219 | $670,710.84 |
| 11/16/2020 | $211.30 | 4,782 | $1,010,436.60 |
| 11/16/2020 | $210.20 | 7,123 | $1,497,254.60 |
| 11/16/2020 | $209.34 | 11,552 | $2,418,295.68 |
| 11/17/2020 | $222.67 | 597 | $132,933.99 |
| 11/17/2020 | $217.81 | 700 | $152,467.00 |
| 11/17/2020 | $216.22 | 700 | $151,354.00 |
| 11/17/2020 | $210.30 | 1,395 | $293,368.50 |
| 11/17/2020 | $219.02 | 1,401 | $306,847.02 |
| 11/17/2020 | $215.13 | 1,705 | $366,796.65 |
| 11/17/2020 | $221.98 | 1,898 | $421,318.04 |
| 11/17/2020 | $212.12 | 1,899 | $402,815.88 |
| 11/17/2020 | $209.39 | 2,002 | $419,198.78 |
| 11/17/2020 | $213.56 | 2,100 | $448,476.00 |
| 11/17/2020 | $211.29 | 2,526 | $533,718.54 |
| 11/17/2020 | $214.26 | 3,055 | $654,564.30 |
| 11/17/2020 | $220.02 | 4,900 | $1,078,098.00 |
| 11/17/2020 | $220.89 | 5,122 | $1,131,398.58 |
| 11/18/2020 | $230.71 | 100 | $23,071.00 |
| 11/18/2020 | $229.72 | 300 | $68,916.00 |
| 11/18/2020 | $221.20 | 400 | $88,480.00 |

-4-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 11/18/2020 | $228.78 | 1,006 | $230,152.68 |
| 11/18/2020 | $223.08 | 1,200 | $267,696.00 |
| 11/18/2020 | $227.88 | 2,610 | $594,766.80 |
| 11/18/2020 | $224.81 | 4,597 | $1,033,451.57 |
| 11/18/2020 | $226.76 | 5,894 | $1,336,523.44 |
| 11/18/2020 | $223.90 | 6,057 | $1,356,162.30 |
| 11/18/2020 | $225.91 | 7,836 | $1,770,230.76 |
| 11/19/2020 | $222.93 | 800 | $178,344.00 |
| 11/19/2020 | $223.91 | 2,036 | $455,880.76 |
| 11/19/2020 | $229.90 | 2,287 | $525,781.30 |
| 11/19/2020 | $228.09 | 4,007 | $913,956.63 |
| 11/19/2020 | $227.15 | 4,208 | $955,847.20 |
| 11/19/2020 | $225.12 | 4,400 | $990,528.00 |
| 11/19/2020 | $226.02 | 5,245 | $1,185,474.90 |
| 11/19/2020 | $229.23 | 7,017 | $1,608,506.91 |
| 11/20/2020 | $236.07 | 100 | $23,607.00 |
| 11/20/2020 | $232.57 | 1,950 | $453,511.50 |
| 11/20/2020 | $233.62 | 2,005 | $468,408.10 |
| 11/20/2020 | $231.50 | 2,077 | $480,825.50 |
| 11/20/2020 | $235.31 | 3,665 | $862,411.15 |
| 11/20/2020 | $229.48 | 4,415 | $1,013,154.20 |
| 11/20/2020 | $228.14 | 4,800 | $1,095,072.00 |
| 11/20/2020 | $230.29 | 4,972 | $1,145,001.88 |
| 11/20/2020 | $234.53 | 6,016 | $1,410,932.48 |
| 11/23/2020 | $243.96 | 200 | $48,792.00 |
| 11/23/2020 | $242.91 | 1,149 | $279,103.59 |
| 11/23/2020 | $237.06 | 1,200 | $284,472.00 |
| 11/23/2020 | $242.16 | 3,500 | $847,560.00 |
| 11/23/2020 | $241.13 | 5,303 | $1,278,712.39 |
| 11/23/2020 | $238.13 | 5,835 | $1,389,488.55 |
| 11/23/2020 | $239.99 | 5,979 | $1,434,900.21 |
| 11/23/2020 | $238.94 | 6,834 | $1,632,915.96 |
| 11/24/2020 | $245.78 | 200 | $49,156.00 |
| 11/24/2020 | $240.59 | 700 | $168,413.00 |
| 11/24/2020 | $245.20 | 900 | $220,680.00 |
| 11/24/2020 | $239.62 | 1,400 | $335,468.00 |
| 11/24/2020 | $232.60 | 1,500 | $348,900.00 |
| 11/24/2020 | $238.38 | 2,000 | $476,760.00 |
| 11/24/2020 | $241.93 | 2,061 | $498,617.73 |
| 11/24/2020 | $243.02 | 2,200 | $534,644.00 |

-5-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 11/24/2020 | $243.95 | 2,600 | $634,270.00 |
| 11/24/2020 | $233.50 | 2,698 | $629,983.00 |
| 11/24/2020 | $237.46 | 2,700 | $641,142.00 |
| 11/24/2020 | $234.58 | 3,057 | $717,111.06 |
| 11/24/2020 | $235.62 | 3,785 | $891,821.70 |
| 11/24/2020 | $236.52 | 4,199 | $993,147.48 |
| 11/25/2020 | $242.87 | 100 | $24,287.00 |
| 11/25/2020 | $241.03 | 400 | $96,412.00 |
| 11/25/2020 | $233.59 | 500 | $116,795.00 |
| 11/25/2020 | $242.00 | 800 | $193,600.00 |
| 11/25/2020 | $239.79 | 1,470 | $352,491.30 |
| 11/25/2020 | $234.96 | 2,215 | $520,436.40 |
| 11/25/2020 | $238.86 | 2,613 | $624,141.18 |
| 11/25/2020 | $237.86 | 6,030 | $1,434,295.80 |
| 11/25/2020 | $236.95 | 6,669 | $1,580,219.55 |
| 11/25/2020 | $235.98 | 9,203 | $2,171,723.94 |
| 11/27/2020 | $242.68 | 100 | $24,268.00 |
| 11/27/2020 | $250.40 | 500 | $125,200.00 |
| 11/27/2020 | $242.06 | 688 | $166,537.28 |
| 11/27/2020 | $245.46 | 700 | $171,822.00 |
| 11/27/2020 | $244.64 | 900 | $220,176.00 |
| 11/27/2020 | $246.63 | 1,500 | $369,945.00 |
| 11/27/2020 | $249.58 | 4,405 | $1,099,399.90 |
| 11/27/2020 | $247.80 | 8,915 | $2,209,137.00 |
| 11/27/2020 | $248.72 | 12,292 | $3,057,266.24 |
| 11/30/2020 | $237.20 | 100 | $23,720.00 |
| 11/30/2020 | $238.44 | 300 | $71,532.00 |
| 11/30/2020 | $236.50 | 300 | $70,950.00 |
| 11/30/2020 | $251.08 | 500 | $125,540.00 |
| 11/30/2020 | $250.09 | 700 | $175,063.00 |
| 11/30/2020 | $241.80 | 900 | $217,620.00 |
| 11/30/2020 | $243.37 | 1,100 | $267,707.00 |
| 11/30/2020 | $239.75 | 1,300 | $311,675.00 |
| 11/30/2020 | $240.81 | 1,400 | $337,134.00 |
| 11/30/2020 | $244.25 | 2,132 | $520,741.00 |
| 11/30/2020 | $247.19 | 2,537 | $627,121.03 |
| 11/30/2020 | $246.20 | 3,672 | $904,046.40 |
| 11/30/2020 | $248.43 | 4,230 | $1,050,858.90 |
| 11/30/2020 | $245.32 | 4,653 | $1,141,473.96 |
| 11/30/2020 | $249.43 | 6,176 | $1,540,479.68 |

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 12/1/2020 | $243.11 | 700 | $170,177.00 |
| 12/1/2020 | $244.48 | 800 | $195,584.00 |
| 12/1/2020 | $245.39 | 1,100 | $269,929.00 |
| 12/1/2020 | $247.62 | 2,043 | $505,887.66 |
| 12/1/2020 | $248.87 | 2,200 | $547,514.00 |
| 12/1/2020 | $251.76 | 4,308 | $1,084,582.08 |
| 12/1/2020 | $246.63 | 5,400 | $1,331,802.00 |
| 12/1/2020 | $250.82 | 6,347 | $1,591,954.54 |
| 12/1/2020 | $249.92 | 7,102 | $1,774,931.84 |
| 12/2/2020 | $238.29 | 400 | $95,316.00 |
| 12/2/2020 | $229.17 | 700 | $160,419.00 |
| 12/2/2020 | $231.28 | 800 | $185,024.00 |
| 12/2/2020 | $237.41 | 1,100 | $261,151.00 |
| 12/2/2020 | $224.03 | 1,100 | $246,433.00 |
| 12/2/2020 | $226.11 | 1,200 | $271,332.00 |
| 12/2/2020 | $224.80 | 2,040 | $458,592.00 |
| 12/2/2020 | $232.57 | 2,473 | $575,145.61 |
| 12/2/2020 | $236.69 | 2,648 | $626,755.12 |
| 12/2/2020 | $235.50 | 2,740 | $645,270.00 |
| 12/2/2020 | $233.37 | 3,200 | $746,784.00 |
| 12/2/2020 | $227.95 | 3,355 | $764,772.25 |
| 12/2/2020 | $234.60 | 4,079 | $956,933.40 |
| 12/2/2020 | $227.15 | 4,165 | $946,079.75 |
| 12/2/2020 | $239.20 | 2,000,000 | $478,400,000.00 |
| 12/3/2020 | $224.40 | 1,000 | $224,400.00 |
| 12/3/2020 | $225.91 | 1,400 | $316,274.00 |
| 12/3/2020 | $231.87 | 1,521 | $352,674.27 |
| 12/3/2020 | $227.14 | 1,600 | $363,424.00 |
| 12/3/2020 | $229.24 | 4,668 | $1,070,092.32 |
| 12/3/2020 | $228.19 | 5,502 | $1,255,501.38 |
| 12/3/2020 | $231.13 | 5,589 | $1,291,785.57 |
| 12/3/2020 | $230.18 | 8,720 | $2,007,169.60 |
| 12/4/2020 | $233.05 | 1,171 | $272,901.55 |
| 12/4/2020 | $242.53 | 1,334 | $323,535.02 |
| 12/4/2020 | $236.20 | 1,452 | $342,962.40 |
| 12/4/2020 | $234.35 | 2,101 | $492,369.35 |
| 12/4/2020 | $241.51 | 2,300 | $555,473.00 |
| 12/4/2020 | $229.43 | 2,352 | $539,619.36 |
| 12/4/2020 | $240.08 | 2,899 | $695,991.92 |
| 12/4/2020 | $239.39 | 3,300 | $789,987.00 |

-7-

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 12/4/2020 | $237.23 | 3,417 | $810,614.91 |
| 12/4/2020 | $231.80 | 3,998 | $926,736.40 |
| 12/4/2020 | $230.44 | 4,179 | $963,008.76 |
| 12/4/2020 | $238.17 | 5,697 | $1,356,854.49 |
| 12/4/2020 | $235.25 | 5,800 | $1,364,450.00 |
| 12/7/2020 | $255.34 | 199 | $50,812.66 |
| 12/7/2020 | $244.36 | 300 | $73,308.00 |
| 12/7/2020 | $242.44 | 300 | $72,732.00 |
| 12/7/2020 | $241.34 | 300 | $72,402.00 |
| 12/7/2020 | $248.38 | 1,000 | $248,380.00 |
| 12/7/2020 | $253.00 | 1,100 | $278,300.00 |
| 12/7/2020 | $253.89 | 1,300 | $330,057.00 |
| 12/7/2020 | $256.39 | 1,714 | $439,452.46 |
| 12/7/2020 | $246.35 | 1,764 | $434,561.40 |
| 12/7/2020 | $247.18 | 1,800 | $444,924.00 |
| 12/7/2020 | $259.18 | 3,335 | $864,365.30 |
| 12/7/2020 | $250.05 | 4,581 | $1,145,479.05 |
| 12/7/2020 | $257.46 | 5,715 | $1,471,383.90 |
| 12/7/2020 | $249.58 | 7,240 | $1,806,959.20 |
| 12/7/2020 | $258.36 | 9,352 | $2,416,182.72 |
| 12/8/2020 | $255.26 | 1,572 | $401,268.72 |
| 12/8/2020 | $262.50 | 1,800 | $472,500.00 |
| 12/8/2020 | $256.28 | 1,826 | $467,967.28 |
| 12/8/2020 | $257.43 | 5,028 | $1,294,358.04 |
| 12/8/2020 | $261.85 | 8,233 | $2,155,811.05 |
| 12/8/2020 | $259.29 | 8,895 | $2,306,384.55 |
| 12/8/2020 | $258.49 | 9,516 | $2,459,790.84 |
| 12/8/2020 | $260.13 | 13,130 | $3,415,506.90 |
| 12/9/2020 | $267.43 | 100 | $26,743.00 |
| 12/9/2020 | $257.86 | 284 | $73,232.24 |
| 12/9/2020 | $259.15 | 684 | $177,258.60 |
| 12/9/2020 | $250.36 | 897 | $224,572.92 |
| 12/9/2020 | $256.34 | 1,568 | $401,941.12 |
| 12/9/2020 | $266.43 | 1,701 | $453,197.43 |
| 12/9/2020 | $260.73 | 1,876 | $489,129.48 |
| 12/9/2020 | $251.54 | 2,600 | $654,004.00 |
| 12/9/2020 | $255.56 | 2,938 | $750,835.28 |
| 12/9/2020 | $252.56 | 3,199 | $807,939.44 |
| 12/9/2020 | $253.65 | 3,235 | $820,557.75 |
| 12/9/2020 | $261.79 | 3,324 | $870,189.96 |

-8-

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 12/9/2020 | $264.56 | 3,801 | $1,005,592.56 |
| 12/9/2020 | $264.73 | 6,980 | $1,847,815.40 |
| 12/9/2020 | $262.90 | 8,123 | $2,135,536.70 |
| 12/9/2020 | $263.84 | 8,690 | $2,292,769.60 |
| 12/10/2020 | $254.14 | 700 | $177,898.00 |
| 12/10/2020 | $253.17 | 800 | $202,536.00 |
| 12/10/2020 | $255.61 | 1,600 | $408,976.00 |
| 12/10/2020 | $256.57 | 1,695 | $434,886.15 |
| 12/10/2020 | $261.63 | 4,460 | $1,166,869.80 |
| 12/10/2020 | $257.50 | 5,135 | $1,322,262.50 |
| 12/10/2020 | $258.50 | 6,854 | $1,771,759.00 |
| 12/10/2020 | $259.73 | 14,255 | $3,702,451.15 |
| 12/10/2020 | $260.36 | 14,501 | $3,775,480.36 |
| 12/11/2020 | $264.29 | 700 | $185,003.00 |
| 12/11/2020 | $257.39 | 1,500 | $386,085.00 |
| 12/11/2020 | $263.33 | 2,603 | $685,447.99 |
| 12/11/2020 | $262.53 | 5,516 | $1,448,115.48 |
| 12/11/2020 | $261.54 | 5,972 | $1,561,916.88 |
| 12/11/2020 | $260.40 | 9,680 | $2,520,672.00 |
| 12/11/2020 | $259.42 | 11,848 | $3,073,608.16 |
| 12/11/2020 | $258.69 | 12,181 | $3,151,102.89 |
| 12/14/2020 | $262.27 | 200 | $52,454.00 |
| 12/14/2020 | $256.53 | 400 | $102,612.00 |
| 12/14/2020 | $247.90 | 400 | $99,160.00 |
| 12/14/2020 | $255.58 | 800 | $204,464.00 |
| 12/14/2020 | $254.58 | 1,500 | $381,870.00 |
| 12/14/2020 | $258.61 | 2,262 | $584,975.82 |
| 12/14/2020 | $252.49 | 2,600 | $656,474.00 |
| 12/14/2020 | $259.39 | 3,588 | $930,691.32 |
| 12/14/2020 | $261.40 | 3,826 | $1,000,116.40 |
| 12/14/2020 | $253.56 | 4,002 | $1,014,747.12 |
| 12/14/2020 | $248.47 | 4,194 | $1,042,083.18 |
| 12/14/2020 | $250.47 | 4,991 | $1,250,095.77 |
| 12/14/2020 | $251.43 | 5,863 | $1,474,134.09 |
| 12/14/2020 | $260.49 | 6,200 | $1,615,038.00 |
| 12/14/2020 | $249.53 | 6,300 | $1,572,039.00 |
| 12/15/2020 | $268.97 | 95 | $25,552.15 |
| 12/15/2020 | $268.17 | 600 | $160,902.00 |
| 12/15/2020 | $266.30 | 1,100 | $292,930.00 |
| 12/15/2020 | $265.28 | 1,100 | $291,808.00 |

-9-

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 12/15/2020 | $259.04 | 1,938 | $502,019.52 |
| 12/15/2020 | $258.07 | 1,961 | $506,075.27 |
| 12/15/2020 | $255.89 | 1,973 | $504,870.97 |
| 12/15/2020 | $256.83 | 2,019 | $518,539.77 |
| 12/15/2020 | $263.24 | 2,700 | $710,748.00 |
| 12/15/2020 | $262.27 | 2,866 | $751,665.82 |
| 12/15/2020 | $254.99 | 2,894 | $737,941.06 |
| 12/15/2020 | $261.36 | 2,924 | $764,216.64 |
| 12/15/2020 | $264.25 | 3,209 | $847,978.25 |
| 12/15/2020 | $267.31 | 11,180 | $2,988,525.80 |
| 12/15/2020 | $260.09 | 13,441 | $3,495,869.69 |
| 12/16/2020 | $261.61 | 700 | $183,127.00 |
| 12/16/2020 | $252.57 | 1,075 | $271,512.75 |
| 12/16/2020 | $250.41 | 1,800 | $450,738.00 |
| 12/16/2020 | $253.34 | 1,884 | $477,292.56 |
| 12/16/2020 | $251.19 | 1,921 | $482,535.99 |
| 12/16/2020 | $256.63 | 2,700 | $692,901.00 |
| 12/16/2020 | $254.89 | 3,120 | $795,256.80 |
| 12/16/2020 | $255.56 | 4,848 | $1,238,954.88 |
| 12/16/2020 | $258.46 | 4,951 | $1,279,635.46 |
| 12/16/2020 | $257.75 | 5,450 | $1,404,737.50 |
| 12/16/2020 | $260.14 | 7,322 | $1,904,745.08 |
| 12/16/2020 | $260.85 | 14,229 | $3,711,634.65 |
| 12/17/2020 | $267.63 | 600 | $160,578.00 |
| 12/17/2020 | $270.49 | 1,100 | $297,539.00 |
| 12/17/2020 | $269.58 | 1,169 | $315,139.02 |
| 12/17/2020 | $268.75 | 1,600 | $430,000.00 |
| 12/17/2020 | $276.42 | 1,606 | $443,930.52 |
| 12/17/2020 | $265.35 | 1,616 | $428,805.60 |
| 12/17/2020 | $266.21 | 2,400 | $638,904.00 |
| 12/17/2020 | $263.98 | 2,400 | $633,552.00 |
| 12/17/2020 | $262.98 | 2,441 | $641,934.18 |
| 12/17/2020 | $275.60 | 4,025 | $1,109,290.00 |
| 12/17/2020 | $261.95 | 4,448 | $1,165,153.60 |
| 12/17/2020 | $261.16 | 4,725 | $1,233,981.00 |
| 12/17/2020 | $272.63 | 6,502 | $1,772,640.26 |
| 12/17/2020 | $273.39 | 7,100 | $1,941,069.00 |
| 12/17/2020 | $274.43 | 8,268 | $2,268,987.24 |
| 12/21/2020 | $267.65 | 400 | $107,060.00 |
| 12/21/2020 | $278.37 | 433 | $120,534.21 |

-10-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 12/21/2020 | $272.65 | 1,000 | $272,650.00 |
| 12/21/2020 | $275.77 | 1,500 | $413,655.00 |
| 12/21/2020 | $271.80 | 1,600 | $434,880.00 |
| 12/21/2020 | $266.31 | 1,706 | $454,324.86 |
| 12/21/2020 | $261.66 | 1,780 | $465,754.80 |
| 12/21/2020 | $262.53 | 2,100 | $551,313.00 |
| 12/21/2020 | $268.68 | 2,311 | $620,919.48 |
| 12/21/2020 | $273.82 | 2,508 | $686,740.56 |
| 12/21/2020 | $270.45 | 2,533 | $685,049.85 |
| 12/21/2020 | $264.39 | 3,300 | $872,487.00 |
| 12/21/2020 | $265.56 | 3,514 | $933,177.84 |
| 12/21/2020 | $277.67 | 4,514 | $1,253,402.38 |
| 12/21/2020 | $269.69 | 5,086 | $1,371,643.34 |
| 12/21/2020 | $274.72 | 7,350 | $2,019,192.00 |
| 12/21/2020 | $276.82 | 8,365 | $2,315,599.30 |
| 12/22/2020 | $290.85 | 994 | $289,104.90 |
| 12/22/2020 | $279.71 | 1,100 | $307,681.00 |
| 12/22/2020 | $282.11 | 1,601 | $451,658.11 |
| 12/22/2020 | $289.01 | 3,097 | $895,063.97 |
| 12/22/2020 | $287.05 | 3,518 | $1,009,841.90 |
| 12/22/2020 | $290.13 | 4,194 | $1,216,805.22 |
| 12/22/2020 | $288.15 | 4,570 | $1,316,845.50 |
| 12/22/2020 | $285.03 | 5,571 | $1,587,902.13 |
| 12/22/2020 | $283.08 | 7,375 | $2,087,715.00 |
| 12/22/2020 | $286.05 | 7,489 | $2,142,228.45 |
| 12/22/2020 | $284.06 | 10,491 | $2,980,073.46 |
| 12/23/2020 | $290.70 | 100 | $29,070.00 |
| 12/23/2020 | $282.15 | 200 | $56,430.00 |
| 12/23/2020 | $292.76 | 300 | $87,828.00 |
| 12/23/2020 | $289.73 | 300 | $86,919.00 |
| 12/23/2020 | $283.64 | 600 | $170,184.00 |
| 12/23/2020 | $286.92 | 700 | $200,844.00 |
| 12/23/2020 | $272.85 | 900 | $245,565.00 |
| 12/23/2020 | $292.06 | 900 | $262,854.00 |
| 12/23/2020 | $281.04 | 1,000 | $281,040.00 |
| 12/23/2020 | $286.03 | 1,100 | $314,633.00 |
| 12/23/2020 | $285.10 | 1,200 | $342,120.00 |
| 12/23/2020 | $289.20 | 1,200 | $347,040.00 |
| 12/23/2020 | $277.82 | 1,300 | $361,166.00 |
| 12/23/2020 | $266.65 | 1,400 | $373,310.00 |

-11-

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 12/23/2020 | $288.09 | 1,500 | $432,135.00 |
| 12/23/2020 | $275.66 | 1,500 | $413,490.00 |
| 12/23/2020 | $274.90 | 1,972 | $542,102.80 |
| 12/23/2020 | $271.62 | 2,100 | $570,402.00 |
| 12/23/2020 | $278.87 | 2,500 | $697,175.00 |
| 12/23/2020 | $268.80 | 2,510 | $674,688.00 |
| 12/23/2020 | $273.74 | 2,992 | $819,030.08 |
| 12/23/2020 | $267.68 | 3,116 | $834,090.88 |
| 12/23/2020 | $269.76 | 4,743 | $1,279,471.68 |
| 12/23/2020 | $270.68 | 7,394 | $2,001,407.92 |
| 12/23/2020 | $279.94 | 8,473 | $2,371,931.62 |
| 12/24/2020 | $270.99 | 300 | $81,297.00 |
| 12/24/2020 | $277.43 | 800 | $221,944.00 |
| 12/24/2020 | $278.54 | 1,600 | $445,664.00 |
| 12/24/2020 | $272.57 | 1,602 | $436,657.14 |
| 12/24/2020 | $276.33 | 3,928 | $1,085,424.24 |
| 12/24/2020 | $275.40 | 8,806 | $2,425,172.40 |
| 12/24/2020 | $273.52 | 14,651 | $4,007,341.52 |
| 12/24/2020 | $274.39 | 18,313 | $5,024,904.07 |
| 12/28/2020 | $268.43 | 100 | $26,843.00 |
| 12/28/2020 | $261.57 | 150 | $39,235.50 |
| 12/28/2020 | $270.68 | 200 | $54,136.00 |
| 12/28/2020 | $267.34 | 200 | $53,468.00 |
| 12/28/2020 | $262.29 | 200 | $52,458.00 |
| 12/28/2020 | $273.42 | 300 | $82,026.00 |
| 12/28/2020 | $272.31 | 300 | $81,693.00 |
| 12/28/2020 | $260.00 | 400 | $104,000.00 |
| 12/28/2020 | $259.04 | 600 | $155,424.00 |
| 12/28/2020 | $257.88 | 900 | $232,092.00 |
| 12/28/2020 | $248.44 | 900 | $223,596.00 |
| 12/28/2020 | $246.21 | 900 | $221,589.00 |
| 12/28/2020 | $247.39 | 1,100 | $272,129.00 |
| 12/28/2020 | $256.82 | 1,145 | $294,058.90 |
| 12/28/2020 | $251.86 | 1,503 | $378,545.58 |
| 12/28/2020 | $249.71 | 2,200 | $549,362.00 |
| 12/28/2020 | $255.57 | 2,889 | $738,341.73 |
| 12/28/2020 | $250.51 | 3,042 | $762,051.42 |
| 12/28/2020 | $252.68 | 4,637 | $1,171,677.16 |
| 12/28/2020 | $253.77 | 5,160 | $1,309,453.20 |
| 12/28/2020 | $254.70 | 14,024 | $3,571,912.80 |

-12-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 12/29/2020 | $252.74 | 300 | $75,822.00 |
| 12/29/2020 | $251.37 | 400 | $100,548.00 |
| 12/29/2020 | $243.15 | 700 | $170,205.00 |
| 12/29/2020 | $242.13 | 1,400 | $338,982.00 |
| 12/29/2020 | $244.26 | 2,685 | $655,838.10 |
| 12/29/2020 | $250.13 | 3,078 | $769,900.14 |
| 12/29/2020 | $245.32 | 4,024 | $987,167.68 |
| 12/29/2020 | $247.27 | 5,032 | $1,244,262.64 |
| 12/29/2020 | $246.29 | 6,443 | $1,586,846.47 |
| 12/29/2020 | $249.28 | 6,500 | $1,620,320.00 |
| 12/29/2020 | $248.25 | 9,438 | $2,342,983.50 |
| 12/30/2020 | $255.53 | 300 | $76,659.00 |
| 12/30/2020 | $254.86 | 900 | $229,374.00 |
| 12/30/2020 | $253.57 | 1,624 | $411,797.68 |
| 12/30/2020 | $252.56 | 2,600 | $656,656.00 |
| 12/30/2020 | $251.55 | 5,798 | $1,458,486.90 |
| 12/30/2020 | $249.82 | 6,340 | $1,583,858.80 |
| 12/30/2020 | $250.75 | 22,438 | $5,626,328.50 |
| 12/31/2020 | $249.99 | 100 | $24,999.00 |
| 12/31/2020 | $249.10 | 200 | $49,820.00 |
| 12/31/2020 | $251.00 | 300 | $75,300.00 |
| 12/31/2020 | $248.44 | 300 | $74,532.00 |
| 12/31/2020 | $247.36 | 400 | $98,944.00 |
| 12/31/2020 | $245.76 | 700 | $172,032.00 |
| 12/31/2020 | $244.92 | 700 | $171,444.00 |
| 12/31/2020 | $242.11 | 2,961 | $716,887.71 |
| 12/31/2020 | $241.05 | 5,479 | $1,320,712.95 |
| 12/31/2020 | $243.92 | 6,557 | $1,599,383.44 |
| 12/31/2020 | $240.13 | 9,307 | $2,234,889.91 |
| 12/31/2020 | $243.18 | 12,996 | $3,160,367.28 |
| 1/4/2021 | $243.62 | 200 | $48,724.00 |
| 1/4/2021 | $241.61 | 400 | $96,644.00 |
| 1/4/2021 | $240.04 | 600 | $144,024.00 |
| 1/4/2021 | $236.50 | 843 | $199,369.50 |
| 1/4/2021 | $235.45 | 2,501 | $588,860.45 |
| 1/4/2021 | $232.54 | 2,955 | $687,155.70 |
| 1/4/2021 | $238.05 | 3,968 | $944,582.40 |
| 1/4/2021 | $234.46 | 4,763 | $1,116,732.98 |
| 1/4/2021 | $231.44 | 5,450 | $1,261,348.00 |
| 1/4/2021 | $230.49 | 5,496 | $1,266,773.04 |

-13-

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 1/4/2021 | $238.81 | 6,073 | $1,450,293.13 |
| 1/4/2021 | $233.42 | 6,751 | $1,575,818.42 |
| 1/5/2021 | $255.07 | 200 | $51,014.00 |
| 1/5/2021 | $249.16 | 400 | $99,664.00 |
| 1/5/2021 | $254.07 | 450 | $114,331.50 |
| 1/5/2021 | $238.64 | 500 | $119,320.00 |
| 1/5/2021 | $239.80 | 600 | $143,880.00 |
| 1/5/2021 | $251.88 | 700 | $176,316.00 |
| 1/5/2021 | $240.77 | 700 | $168,539.00 |
| 1/5/2021 | $242.18 | 1,100 | $266,398.00 |
| 1/5/2021 | $250.44 | 1,300 | $325,572.00 |
| 1/5/2021 | $252.90 | 1,400 | $354,060.00 |
| 1/5/2021 | $244.05 | 2,207 | $538,618.35 |
| 1/5/2021 | $247.97 | 2,410 | $597,607.70 |
| 1/5/2021 | $243.12 | 2,600 | $632,112.00 |
| 1/5/2021 | $247.14 | 8,360 | $2,066,090.40 |
| 1/5/2021 | $246.15 | 8,476 | $2,086,367.40 |
| 1/5/2021 | $245.32 | 8,597 | $2,109,016.04 |
| 1/6/2021 | $257.00 | 100 | $25,700.00 |
| 1/6/2021 | $243.86 | 800 | $195,088.00 |
| 1/6/2021 | $247.07 | 804 | $198,644.28 |
| 1/6/2021 | $248.24 | 1,400 | $347,536.00 |
| 1/6/2021 | $245.18 | 1,700 | $416,806.00 |
| 1/6/2021 | $253.36 | 2,100 | $532,056.00 |
| 1/6/2021 | $256.37 | 3,100 | $794,747.00 |
| 1/6/2021 | $250.17 | 3,100 | $775,527.00 |
| 1/6/2021 | $252.26 | 3,501 | $883,162.26 |
| 1/6/2021 | $246.13 | 3,602 | $886,560.26 |
| 1/6/2021 | $249.21 | 3,811 | $949,739.31 |
| 1/6/2021 | $251.34 | 4,815 | $1,210,202.10 |
| 1/6/2021 | $254.36 | 4,931 | $1,254,249.16 |
| 1/6/2021 | $255.19 | 6,236 | $1,591,364.84 |
| 1/7/2021 | $265.11 | 300 | $79,533.00 |
| 1/7/2021 | $258.14 | 500 | $129,070.00 |
| 1/7/2021 | $256.34 | 600 | $153,804.00 |
| 1/7/2021 | $275.39 | 739 | $203,513.21 |
| 1/7/2021 | $270.29 | 760 | $205,420.40 |
| 1/7/2021 | $273.58 | 914 | $250,052.12 |
| 1/7/2021 | $263.78 | 1,164 | $307,039.92 |
| 1/7/2021 | $271.67 | 1,562 | $424,348.54 |

-14-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 1/7/2021 | $272.55 | 2,524 | $687,916.20 |
| 1/7/2021 | $269.36 | 2,524 | $679,864.64 |
| 1/7/2021 | $266.50 | 2,762 | $736,073.00 |
| 1/7/2021 | $262.24 | 2,992 | $784,622.08 |
| 1/7/2021 | $261.37 | 3,522 | $920,545.14 |
| 1/7/2021 | $274.76 | 4,100 | $1,126,516.00 |
| 1/7/2021 | $260.49 | 5,786 | $1,507,195.14 |
| 1/7/2021 | $268.35 | 7,824 | $2,099,570.40 |
| 1/7/2021 | $267.42 | 11,427 | $3,055,808.34 |
| 1/8/2021 | $268.17 | 1,000 | $268,170.00 |
| 1/8/2021 | $267.20 | 1,000 | $267,200.00 |
| 1/8/2021 | $271.70 | 1,153 | $313,270.10 |
| 1/8/2021 | $269.58 | 2,600 | $700,908.00 |
| 1/8/2021 | $272.89 | 2,925 | $798,203.25 |
| 1/8/2021 | $274.05 | 3,700 | $1,013,985.00 |
| 1/8/2021 | $270.20 | 3,700 | $999,740.00 |
| 1/8/2021 | $278.92 | 4,038 | $1,126,278.96 |
| 1/8/2021 | $277.00 | 5,861 | $1,623,497.00 |
| 1/8/2021 | $275.00 | 7,516 | $2,066,900.00 |
| 1/8/2021 | $278.07 | 7,931 | $2,205,373.17 |
| 1/8/2021 | $276.01 | 8,576 | $2,367,061.76 |
| 1/11/2021 | $270.78 | 300 | $81,234.00 |
| 1/11/2021 | $266.86 | 400 | $106,744.00 |
| 1/11/2021 | $268.15 | 700 | $187,705.00 |
| 1/11/2021 | $269.56 | 1,200 | $323,472.00 |
| 1/11/2021 | $277.52 | 3,437 | $953,836.24 |
| 1/11/2021 | $276.68 | 3,614 | $999,921.52 |
| 1/11/2021 | $278.60 | 3,900 | $1,086,540.00 |
| 1/11/2021 | $272.54 | 5,963 | $1,625,156.02 |
| 1/11/2021 | $273.47 | 6,561 | $1,794,236.67 |
| 1/11/2021 | $275.26 | 8,740 | $2,405,772.40 |
| 1/11/2021 | $274.62 | 15,185 | $4,170,104.70 |
| 1/12/2021 | $292.43 | 100 | $29,243.00 |
| 1/12/2021 | $279.77 | 400 | $111,908.00 |
| 1/12/2021 | $277.29 | 400 | $110,916.00 |
| 1/12/2021 | $281.07 | 600 | $168,642.00 |
| 1/12/2021 | $278.43 | 600 | $167,058.00 |
| 1/12/2021 | $291.26 | 1,000 | $291,260.00 |
| 1/12/2021 | $283.29 | 1,500 | $424,935.00 |
| 1/12/2021 | $282.28 | 3,200 | $903,296.00 |

-15-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 1/12/2021 | $285.57 | 3,754 | $1,072,029.78 |
| 1/12/2021 | $287.52 | 4,030 | $1,158,705.60 |
| 1/12/2021 | $284.44 | 5,443 | $1,548,206.92 |
| 1/12/2021 | $286.43 | 5,932 | $1,699,102.76 |
| 1/12/2021 | $290.51 | 6,493 | $1,886,281.43 |
| 1/12/2021 | $289.46 | 8,080 | $2,338,836.80 |
| 1/12/2021 | $288.44 | 8,468 | $2,442,509.92 |
| 1/13/2021 | $294.32 | 2,096 | $616,894.72 |
| 1/13/2021 | $293.55 | 2,300 | $675,165.00 |
| 1/13/2021 | $291.47 | 3,087 | $899,767.89 |
| 1/13/2021 | $287.61 | 3,200 | $920,352.00 |
| 1/13/2021 | $292.56 | 6,127 | $1,792,515.12 |
| 1/13/2021 | $290.39 | 6,883 | $1,998,754.37 |
| 1/13/2021 | $289.44 | 11,199 | $3,241,438.56 |
| 1/13/2021 | $288.49 | 15,108 | $4,358,506.92 |
| 1/14/2021 | $290.30 | 535 | $155,310.50 |
| 1/14/2021 | $291.30 | 700 | $203,910.00 |
| 1/14/2021 | $293.33 | 900 | $263,997.00 |
| 1/14/2021 | $302.25 | 1,877 | $567,323.25 |
| 1/14/2021 | $294.55 | 2,300 | $677,465.00 |
| 1/14/2021 | $295.52 | 4,200 | $1,241,184.00 |
| 1/14/2021 | $300.64 | 4,261 | $1,281,027.04 |
| 1/14/2021 | $301.59 | 4,965 | $1,497,394.35 |
| 1/14/2021 | $299.33 | 5,499 | $1,646,015.67 |
| 1/14/2021 | $296.49 | 6,855 | $2,032,438.95 |
| 1/14/2021 | $298.43 | 10,794 | $3,221,253.42 |
| 1/14/2021 | $297.45 | 17,114 | $5,090,559.30 |
| 1/15/2021 | $294.61 | 500 | $147,305.00 |
| 1/15/2021 | $292.70 | 600 | $175,620.00 |
| 1/15/2021 | $283.91 | 900 | $255,519.00 |
| 1/15/2021 | $291.58 | 1,200 | $349,896.00 |
| 1/15/2021 | $283.06 | 1,400 | $396,284.00 |
| 1/15/2021 | $289.95 | 2,601 | $754,159.95 |
| 1/15/2021 | $293.64 | 3,900 | $1,145,196.00 |
| 1/15/2021 | $286.26 | 5,544 | $1,587,025.44 |
| 1/15/2021 | $285.26 | 5,905 | $1,684,460.30 |
| 1/15/2021 | $289.26 | 6,562 | $1,898,124.12 |
| 1/15/2021 | $287.30 | 9,853 | $2,830,766.90 |
| 1/15/2021 | $288.21 | 11,035 | $3,180,397.35 |
| 1/19/2021 | $290.00 | 300 | $87,000.00 |

-16-

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 1/19/2021 | $284.37 | 300 | $85,311.00 |
| 1/19/2021 | $288.85 | 400 | $115,540.00 |
| 1/19/2021 | $286.80 | 500 | $143,400.00 |
| 1/19/2021 | $285.71 | 700 | $199,997.00 |
| 1/19/2021 | $274.42 | 700 | $192,094.00 |
| 1/19/2021 | $282.74 | 1,200 | $339,288.00 |
| 1/19/2021 | $287.90 | 1,558 | $448,548.20 |
| 1/19/2021 | $281.16 | 1,910 | $537,015.60 |
| 1/19/2021 | $280.29 | 3,039 | $851,801.31 |
| 1/19/2021 | $278.34 | 3,403 | $947,191.02 |
| 1/19/2021 | $279.38 | 3,539 | $988,725.82 |
| 1/19/2021 | $275.24 | 6,563 | $1,806,400.12 |
| 1/19/2021 | $277.16 | 8,570 | $2,375,261.20 |
| 1/19/2021 | $276.26 | 17,318 | $4,784,270.68 |
| 1/20/2021 | $277.72 | 400 | $111,088.00 |
| 1/20/2021 | $268.29 | 1,091 | $292,704.39 |
| 1/20/2021 | $276.34 | 1,100 | $303,974.00 |
| 1/20/2021 | $273.97 | 1,300 | $356,161.00 |
| 1/20/2021 | $273.21 | 1,500 | $409,815.00 |
| 1/20/2021 | $275.31 | 2,320 | $638,719.20 |
| 1/20/2021 | $271.08 | 5,084 | $1,378,170.72 |
| 1/20/2021 | $272.11 | 5,276 | $1,435,652.36 |
| 1/20/2021 | $269.26 | 12,444 | $3,350,671.44 |
| 1/20/2021 | $270.09 | 19,485 | $5,262,703.65 |
| 1/21/2021 | $276.23 | 200 | $55,246.00 |
| 1/21/2021 | $267.58 | 963 | $257,679.54 |
| 1/21/2021 | $268.60 | 982 | $263,765.20 |
| 1/21/2021 | $275.41 | 1,200 | $330,492.00 |
| 1/21/2021 | $269.67 | 2,308 | $622,398.36 |
| 1/21/2021 | $270.56 | 4,150 | $1,122,824.00 |
| 1/21/2021 | $271.69 | 4,204 | $1,142,184.76 |
| 1/21/2021 | $273.78 | 11,083 | $3,034,303.74 |
| 1/21/2021 | $272.67 | 11,264 | $3,071,354.88 |
| 1/21/2021 | $274.51 | 13,646 | $3,745,963.46 |
| 1/22/2021 | $269.19 | 1,104 | $297,185.76 |
| 1/22/2021 | $275.26 | 2,400 | $660,624.00 |
| 1/22/2021 | $270.49 | 3,224 | $872,059.76 |
| 1/22/2021 | $274.37 | 6,367 | $1,746,913.79 |
| 1/22/2021 | $273.24 | 7,869 | $2,150,125.56 |
| 1/22/2021 | $272.21 | 12,959 | $3,527,569.39 |

-17-

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 1/22/2021 | $271.33 | 16,077 | $4,362,172.41 |
| 1/25/2021 | $264.64 | 110 | $29,110.40 |
| 1/25/2021 | $274.97 | 165 | $45,370.05 |
| 1/25/2021 | $284.62 | 212 | $60,339.44 |
| 1/25/2021 | $275.72 | 299 | $82,440.28 |
| 1/25/2021 | $263.94 | 486 | $128,274.84 |
| 1/25/2021 | $266.17 | 682 | $181,527.94 |
| 1/25/2021 | $267.19 | 858 | $229,249.02 |
| 1/25/2021 | $278.56 | 1,020 | $284,131.20 |
| 1/25/2021 | $282.77 | 1,480 | $418,499.60 |
| 1/25/2021 | $277.11 | 1,512 | $418,990.32 |
| 1/25/2021 | $279.52 | 1,778 | $496,986.56 |
| 1/25/2021 | $283.93 | 2,070 | $587,735.10 |
| 1/25/2021 | $269.56 | 3,385 | $912,460.60 |
| 1/25/2021 | $268.70 | 3,471 | $932,657.70 |
| 1/25/2021 | $280.80 | 3,921 | $1,101,016.80 |
| 1/25/2021 | $281.66 | 3,993 | $1,124,668.38 |
| 1/25/2021 | $273.56 | 4,227 | $1,156,338.12 |
| 1/25/2021 | $270.74 | 5,200 | $1,407,848.00 |
| 1/25/2021 | $271.75 | 5,252 | $1,427,231.00 |
| 1/25/2021 | $272.82 | 9,879 | $2,695,188.78 |
| 1/26/2021 | $276.67 | 500 | $138,335.00 |
| 1/26/2021 | $268.35 | 500 | $134,175.00 |
| 1/26/2021 | $277.55 | 700 | $194,285.00 |
| 1/26/2021 | $269.78 | 900 | $242,802.00 |
| 1/26/2021 | $261.33 | 1,331 | $347,830.23 |
| 1/26/2021 | $275.21 | 2,100 | $577,941.00 |
| 1/26/2021 | $267.16 | 2,174 | $580,805.84 |
| 1/26/2021 | $274.36 | 2,255 | $618,681.80 |
| 1/26/2021 | $263.38 | 2,362 | $622,103.56 |
| 1/26/2021 | $262.21 | 2,500 | $655,525.00 |
| 1/26/2021 | $266.47 | 3,304 | $880,416.88 |
| 1/26/2021 | $271.39 | 3,798 | $1,030,739.22 |
| 1/26/2021 | $273.35 | 4,142 | $1,132,215.70 |
| 1/26/2021 | $272.40 | 6,304 | $1,717,209.60 |
| 1/26/2021 | $265.31 | 7,454 | $1,977,620.74 |
| 1/26/2021 | $264.44 | 9,676 | $2,558,721.44 |
| 1/27/2021 | $250.84 | 100 | $25,084.00 |
| 1/27/2021 | $249.68 | 1,000 | $249,680.00 |
| 1/27/2021 | $237.88 | 1,100 | $261,668.00 |

-18-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 1/27/2021 | $236.78 | 1,200 | $284,136.00 |
| 1/27/2021 | $246.50 | 1,295 | $319,217.50 |
| 1/27/2021 | $245.17 | 1,500 | $367,755.00 |
| 1/27/2021 | $239.16 | 2,168 | $518,498.88 |
| 1/27/2021 | $248.31 | 2,200 | $546,282.00 |
| 1/27/2021 | $247.34 | 2,399 | $593,368.66 |
| 1/27/2021 | $243.18 | 3,672 | $892,956.96 |
| 1/27/2021 | $240.27 | 3,783 | $908,941.41 |
| 1/27/2021 | $244.25 | 3,802 | $928,638.50 |
| 1/27/2021 | $242.26 | 6,576 | $1,593,101.76 |
| 1/27/2021 | $241.25 | 9,205 | $2,220,706.25 |
| 1/28/2021 | $249.00 | 100 | $24,900.00 |
| 1/28/2021 | $248.10 | 300 | $74,430.00 |
| 1/28/2021 | $247.18 | 300 | $74,154.00 |
| 1/28/2021 | $267.38 | 320 | $85,561.60 |
| 1/28/2021 | $266.45 | 500 | $133,225.00 |
| 1/28/2021 | $250.98 | 503 | $126,242.94 |
| 1/28/2021 | $252.86 | 700 | $177,002.00 |
| 1/28/2021 | $246.24 | 1,050 | $258,552.00 |
| 1/28/2021 | $251.93 | 1,442 | $363,283.06 |
| 1/28/2021 | $265.56 | 1,495 | $397,012.20 |
| 1/28/2021 | $264.46 | 1,700 | $449,582.00 |
| 1/28/2021 | $261.01 | 1,804 | $470,862.04 |
| 1/28/2021 | $254.08 | 2,100 | $533,568.00 |
| 1/28/2021 | $254.79 | 2,495 | $635,701.05 |
| 1/28/2021 | $263.54 | 3,192 | $841,219.68 |
| 1/28/2021 | $262.56 | 3,303 | $867,235.68 |
| 1/28/2021 | $257.05 | 3,392 | $871,913.60 |
| 1/28/2021 | $256.09 | 3,784 | $969,044.56 |
| 1/28/2021 | $259.03 | 4,304 | $1,114,865.12 |
| 1/28/2021 | $258.12 | 5,131 | $1,324,413.72 |
| 1/28/2021 | $260.02 | 12,085 | $3,142,341.70 |
| 1/29/2021 | $261.95 | 712 | $186,508.40 |
| 1/29/2021 | $263.29 | 807 | $212,475.03 |
| 1/29/2021 | $258.76 | 1,000 | $258,760.00 |
| 1/29/2021 | $247.48 | 1,300 | $321,724.00 |
| 1/29/2021 | $264.47 | 1,565 | $413,895.55 |
| 1/29/2021 | $248.59 | 1,600 | $397,744.00 |
| 1/29/2021 | $255.73 | 1,700 | $434,741.00 |
| 1/29/2021 | $257.72 | 1,800 | $463,896.00 |

-19-

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 1/29/2021 | $260.16 | 1,865 | $485,198.40 |
| 1/29/2021 | $249.45 | 2,808 | $700,455.60 |
| 1/29/2021 | $250.41 | 2,898 | $725,688.18 |
| 1/29/2021 | $252.55 | 4,121 | $1,040,758.55 |
| 1/29/2021 | $251.47 | 4,402 | $1,106,970.94 |
| 1/29/2021 | $256.71 | 4,452 | $1,142,872.92 |
| 1/29/2021 | $253.50 | 4,700 | $1,191,450.00 |
| 1/29/2021 | $254.40 | 4,950 | $1,259,280.00 |
| 1/29/2021 | $261.30 | 9,320 | $2,435,316.00 |
| 2/1/2021 | $256.72 | 900 | $231,048.00 |
| 2/1/2021 | $258.17 | 1,311 | $338,460.87 |
| 2/1/2021 | $268.16 | 1,475 | $395,536.00 |
| 2/1/2021 | $259.02 | 1,484 | $384,385.68 |
| 2/1/2021 | $262.12 | 2,177 | $570,635.24 |
| 2/1/2021 | $263.32 | 3,356 | $883,701.92 |
| 2/1/2021 | $260.13 | 3,400 | $884,442.00 |
| 2/1/2021 | $261.12 | 3,701 | $966,405.12 |
| 2/1/2021 | $267.22 | 4,834 | $1,291,741.48 |
| 2/1/2021 | $264.52 | 6,271 | $1,658,804.92 |
| 2/1/2021 | $266.24 | 9,002 | $2,396,692.48 |
| 2/1/2021 | $265.37 | 12,089 | $3,208,057.93 |
| 2/2/2021 | $273.00 | 200 | $54,600.00 |
| 2/2/2021 | $287.44 | 318 | $91,405.92 |
| 2/2/2021 | $269.77 | 500 | $134,885.00 |
| 2/2/2021 | $270.78 | 520 | $140,805.60 |
| 2/2/2021 | $277.14 | 600 | $166,284.00 |
| 2/2/2021 | $268.54 | 820 | $220,202.80 |
| 2/2/2021 | $286.31 | 879 | $251,666.49 |
| 2/2/2021 | $267.41 | 900 | $240,669.00 |
| 2/2/2021 | $278.90 | 1,110 | $309,579.00 |
| 2/2/2021 | $280.53 | 1,303 | $365,530.59 |
| 2/2/2021 | $276.04 | 2,500 | $690,100.00 |
| 2/2/2021 | $273.95 | 2,967 | $812,809.65 |
| 2/2/2021 | $284.45 | 3,876 | $1,102,528.20 |
| 2/2/2021 | $275.29 | 3,927 | $1,081,063.83 |
| 2/2/2021 | $285.37 | 5,650 | $1,612,340.50 |
| 2/2/2021 | $283.35 | 5,873 | $1,664,114.55 |
| 2/2/2021 | $281.62 | 8,230 | $2,317,732.60 |
| 2/2/2021 | $282.48 | 9,827 | $2,775,930.96 |
| 2/3/2021 | $288.97 | 598 | $172,804.06 |

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 2/3/2021 | $274.88 | 890 | $244,643.20 |
| 2/3/2021 | $273.92 | 1,000 | $273,920.00 |
| 2/3/2021 | $283.41 | 1,502 | $425,681.82 |
| 2/3/2021 | $277.95 | 2,410 | $669,859.50 |
| 2/3/2021 | $275.98 | 2,560 | $706,508.80 |
| 2/3/2021 | $288.43 | 2,991 | $862,694.13 |
| 2/3/2021 | $284.44 | 3,334 | $948,322.96 |
| 2/3/2021 | $286.37 | 3,674 | $1,052,123.38 |
| 2/3/2021 | $276.92 | 3,680 | $1,019,065.60 |
| 2/3/2021 | $287.32 | 3,879 | $1,114,514.28 |
| 2/3/2021 | $285.23 | 3,947 | $1,125,802.81 |
| 2/3/2021 | $281.22 | 4,482 | $1,260,428.04 |
| 2/3/2021 | $282.32 | 4,490 | $1,267,616.80 |
| 2/3/2021 | $279.14 | 4,762 | $1,329,264.68 |
| 2/3/2021 | $280.08 | 5,801 | $1,624,744.08 |
| 2/4/2021 | $290.83 | 100 | $29,083.00 |
| 2/4/2021 | $278.89 | 1,600 | $446,224.00 |
| 2/4/2021 | $290.20 | 2,202 | $639,020.40 |
| 2/4/2021 | $286.10 | 2,344 | $670,618.40 |
| 2/4/2021 | $289.16 | 2,497 | $722,032.52 |
| 2/4/2021 | $287.29 | 2,801 | $804,699.29 |
| 2/4/2021 | $280.21 | 2,900 | $812,609.00 |
| 2/4/2021 | $282.09 | 3,451 | $973,492.59 |
| 2/4/2021 | $288.21 | 4,100 | $1,181,661.00 |
| 2/4/2021 | $280.96 | 4,500 | $1,264,320.00 |
| 2/4/2021 | $283.18 | 4,967 | $1,406,555.06 |
| 2/4/2021 | $285.01 | 5,397 | $1,538,198.97 |
| 2/4/2021 | $284.15 | 13,141 | $3,734,015.15 |
| 2/5/2021 | $291.98 | 504 | $147,157.92 |
| 2/5/2021 | $284.14 | 900 | $255,726.00 |
| 2/5/2021 | $282.54 | 900 | $254,286.00 |
| 2/5/2021 | $280.73 | 2,600 | $729,898.00 |
| 2/5/2021 | $281.54 | 3,086 | $868,832.44 |
| 2/5/2021 | $291.05 | 3,329 | $968,905.45 |
| 2/5/2021 | $290.44 | 3,558 | $1,033,385.52 |
| 2/5/2021 | $286.08 | 4,505 | $1,288,790.40 |
| 2/5/2021 | $285.12 | 5,423 | $1,546,205.76 |
| 2/5/2021 | $287.16 | 5,455 | $1,566,457.80 |
| 2/5/2021 | $289.04 | 6,778 | $1,959,113.12 |
| 2/5/2021 | $288.07 | 12,962 | $3,733,963.34 |

-21-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 2/8/2021 | $293.87 | 979 | $287,698.73 |
| 2/8/2021 | $291.04 | 1,600 | $465,664.00 |
| 2/8/2021 | $291.79 | 1,899 | $554,109.21 |
| 2/8/2021 | $283.63 | 2,294 | $650,647.22 |
| 2/8/2021 | $284.49 | 3,474 | $988,318.26 |
| 2/8/2021 | $285.85 | 3,920 | $1,120,532.00 |
| 2/8/2021 | $289.63 | 5,253 | $1,521,426.39 |
| 2/8/2021 | $293.11 | 5,639 | $1,652,847.29 |
| 2/8/2021 | $286.63 | 6,955 | $1,993,511.65 |
| 2/8/2021 | $288.68 | 8,700 | $2,511,516.00 |
| 2/8/2021 | $287.76 | 9,287 | $2,672,427.12 |
| 2/9/2021 | $299.36 | 474 | $141,896.64 |
| 2/9/2021 | $298.46 | 1,325 | $395,459.50 |
| 2/9/2021 | $288.10 | 1,700 | $489,770.00 |
| 2/9/2021 | $286.97 | 1,759 | $504,780.23 |
| 2/9/2021 | $292.31 | 1,900 | $555,389.00 |
| 2/9/2021 | $285.78 | 1,908 | $545,268.24 |
| 2/9/2021 | $294.46 | 2,630 | $774,429.80 |
| 2/9/2021 | $296.43 | 2,720 | $806,289.60 |
| 2/9/2021 | $297.45 | 2,800 | $832,860.00 |
| 2/9/2021 | $284.86 | 3,200 | $911,552.00 |
| 2/9/2021 | $295.56 | 3,735 | $1,103,916.60 |
| 2/9/2021 | $289.34 | 4,109 | $1,188,898.06 |
| 2/9/2021 | $283.95 | 5,018 | $1,424,861.10 |
| 2/9/2021 | $291.25 | 5,224 | $1,521,490.00 |
| 2/9/2021 | $293.48 | 5,710 | $1,675,770.80 |
| 2/9/2021 | $290.17 | 5,788 | $1,679,503.96 |
| 2/10/2021 | $300.34 | 121 | $36,341.14 |
| 2/10/2021 | $288.43 | 182 | $52,494.26 |
| 2/10/2021 | $289.57 | 290 | $83,975.30 |
| 2/10/2021 | $287.04 | 897 | $257,474.88 |
| 2/10/2021 | $290.55 | 1,080 | $313,794.00 |
| 2/10/2021 | $292.67 | 1,940 | $567,779.80 |
| 2/10/2021 | $296.59 | 3,275 | $971,332.25 |
| 2/10/2021 | $291.33 | 3,651 | $1,063,645.83 |
| 2/10/2021 | $293.88 | 4,493 | $1,320,402.84 |
| 2/10/2021 | $298.69 | 4,750 | $1,418,777.50 |
| 2/10/2021 | $297.98 | 4,963 | $1,478,874.74 |
| 2/10/2021 | $299.78 | 6,348 | $1,903,003.44 |
| 2/10/2021 | $294.75 | 7,604 | $2,241,279.00 |

-22-

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 2/10/2021 | $295.65 | 12,934 | $3,823,937.10 |
| 2/11/2021 | $292.02 | 969 | $282,967.38 |
| 2/11/2021 | $293.03 | 3,296 | $965,826.88 |
| 2/11/2021 | $298.11 | 4,213 | $1,255,937.43 |
| 2/11/2021 | $294.30 | 5,097 | $1,500,047.10 |
| 2/11/2021 | $296.34 | 5,597 | $1,658,614.98 |
| 2/11/2021 | $299.32 | 8,484 | $2,539,430.88 |
| 2/11/2021 | $295.38 | 10,133 | $2,993,085.54 |
| 2/11/2021 | $297.35 | 10,432 | $3,101,955.20 |
| 2/11/2021 | $300.15 | 11,779 | $3,535,466.85 |
| 2/12/2021 | $303.94 | 1,000 | $303,940.00 |
| 2/12/2021 | $299.44 | 1,647 | $493,177.68 |
| 2/12/2021 | $290.45 | 1,900 | $551,855.00 |
| 2/12/2021 | $303.33 | 2,000 | $606,660.00 |
| 2/12/2021 | $297.97 | 2,566 | $764,591.02 |
| 2/12/2021 | $293.87 | 2,800 | $822,836.00 |
| 2/12/2021 | $291.58 | 3,100 | $903,898.00 |
| 2/12/2021 | $302.37 | 4,754 | $1,437,466.98 |
| 2/12/2021 | $296.91 | 5,385 | $1,598,860.35 |
| 2/12/2021 | $292.64 | 5,750 | $1,682,680.00 |
| 2/12/2021 | $295.91 | 5,898 | $1,745,277.18 |
| 2/12/2021 | $301.25 | 6,973 | $2,100,616.25 |
| 2/12/2021 | $294.95 | 7,227 | $2,131,603.65 |
| 2/12/2021 | $300.20 | 9,000 | $2,701,800.00 |
| 2/16/2021 | $309.75 | 349 | $108,102.75 |
| 2/16/2021 | $301.38 | 1,044 | $314,640.72 |
| 2/16/2021 | $308.83 | 1,595 | $492,583.85 |
| 2/16/2021 | $295.26 | 1,900 | $560,994.00 |
| 2/16/2021 | $294.32 | 1,900 | $559,208.00 |
| 2/16/2021 | $302.58 | 2,009 | $607,883.22 |
| 2/16/2021 | $299.04 | 2,111 | $631,273.44 |
| 2/16/2021 | $306.81 | 3,300 | $1,012,473.00 |
| 2/16/2021 | $305.65 | 3,300 | $1,008,645.00 |
| 2/16/2021 | $304.51 | 4,100 | $1,248,491.00 |
| 2/16/2021 | $307.70 | 4,485 | $1,380,034.50 |
| 2/16/2021 | $303.59 | 5,018 | $1,523,414.62 |
| 2/16/2021 | $300.71 | 5,513 | $1,657,814.23 |
| 2/16/2021 | $298.19 | 5,599 | $1,669,565.81 |
| 2/16/2021 | $296.29 | 7,186 | $2,129,139.94 |
| 2/16/2021 | $297.22 | 10,591 | $3,147,857.02 |

-23-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 2/17/2021 | $287.21 | 1,194 | $342,928.74 |
| 2/17/2021 | $298.00 | 1,287 | $383,526.00 |
| 2/17/2021 | $288.34 | 1,506 | $434,240.04 |
| 2/17/2021 | $297.36 | 3,066 | $911,705.76 |
| 2/17/2021 | $291.44 | 3,216 | $937,271.04 |
| 2/17/2021 | $296.34 | 4,166 | $1,234,552.44 |
| 2/17/2021 | $290.17 | 4,228 | $1,226,838.76 |
| 2/17/2021 | $294.32 | 4,970 | $1,462,770.40 |
| 2/17/2021 | $289.25 | 5,104 | $1,476,332.00 |
| 2/17/2021 | $293.19 | 5,486 | $1,608,440.34 |
| 2/17/2021 | $295.40 | 6,557 | $1,936,937.80 |
| 2/17/2021 | $292.23 | 9,220 | $2,694,360.60 |
| 2/18/2021 | $300.16 | 581 | $174,392.96 |
| 2/18/2021 | $295.15 | 1,000 | $295,150.00 |
| 2/18/2021 | $299.20 | 1,774 | $530,780.80 |
| 2/18/2021 | $289.00 | 2,309 | $667,301.00 |
| 2/18/2021 | $296.38 | 2,522 | $747,470.36 |
| 2/18/2021 | $292.03 | 4,100 | $1,197,323.00 |
| 2/18/2021 | $297.38 | 5,104 | $1,517,827.52 |
| 2/18/2021 | $291.11 | 5,300 | $1,542,883.00 |
| 2/18/2021 | $298.29 | 6,147 | $1,833,588.63 |
| 2/18/2021 | $294.02 | 6,500 | $1,911,130.00 |
| 2/18/2021 | $289.99 | 6,756 | $1,959,172.44 |
| 2/18/2021 | $293.03 | 8,208 | $2,405,190.24 |
| 2/19/2021 | $296.29 | 900 | $266,661.00 |
| 2/19/2021 | $313.69 | 1,000 | $313,690.00 |
| 2/19/2021 | $299.41 | 1,100 | $329,351.00 |
| 2/19/2021 | $311.21 | 1,525 | $474,595.25 |
| 2/19/2021 | $303.05 | 1,800 | $545,490.00 |
| 2/19/2021 | $312.01 | 2,255 | $703,582.55 |
| 2/19/2021 | $297.36 | 2,300 | $683,928.00 |
| 2/19/2021 | $309.92 | 2,408 | $746,287.36 |
| 2/19/2021 | $308.90 | 2,490 | $769,161.00 |
| 2/19/2021 | $305.93 | 2,900 | $887,197.00 |
| 2/19/2021 | $301.33 | 3,040 | $916,043.20 |
| 2/19/2021 | $303.91 | 4,384 | $1,332,341.44 |
| 2/19/2021 | $307.96 | 5,012 | $1,543,495.52 |
| 2/19/2021 | $307.02 | 5,517 | $1,693,829.34 |
| 2/19/2021 | $298.36 | 5,604 | $1,672,009.44 |
| 2/19/2021 | $304.64 | 5,700 | $1,736,448.00 |

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 2/19/2021 | $300.63 | 12,065 | $3,627,100.95 |
| 2/22/2021 | $304.99 | 300 | $91,497.00 |
| 2/22/2021 | $282.20 | 500 | $141,100.00 |
| 2/22/2021 | $295.34 | 600 | $177,204.00 |
| 2/22/2021 | $298.88 | 700 | $209,216.00 |
| 2/22/2021 | $285.62 | 834 | $238,207.08 |
| 2/22/2021 | $294.06 | 1,000 | $294,060.00 |
| 2/22/2021 | $296.35 | 1,100 | $325,985.00 |
| 2/22/2021 | $297.89 | 1,400 | $417,046.00 |
| 2/22/2021 | $293.03 | 1,600 | $468,848.00 |
| 2/22/2021 | $280.45 | 1,800 | $504,810.00 |
| 2/22/2021 | $284.64 | 1,900 | $540,816.00 |
| 2/22/2021 | $287.96 | 2,000 | $575,920.00 |
| 2/22/2021 | $291.88 | 2,303 | $672,199.64 |
| 2/22/2021 | $287.09 | 2,900 | $832,561.00 |
| 2/22/2021 | $302.03 | 3,111 | $939,615.33 |
| 2/22/2021 | $299.99 | 3,200 | $959,968.00 |
| 2/22/2021 | $288.91 | 3,535 | $1,021,296.85 |
| 2/22/2021 | $300.81 | 3,834 | $1,153,305.54 |
| 2/22/2021 | $281.41 | 3,905 | $1,098,906.05 |
| 2/22/2021 | $304.19 | 4,400 | $1,338,436.00 |
| 2/22/2021 | $302.99 | 4,652 | $1,409,509.48 |
| 2/22/2021 | $290.78 | 6,122 | $1,780,155.16 |
| 2/22/2021 | $289.95 | 8,304 | $2,407,744.80 |
| 2/23/2021 | $283.23 | 300 | $84,969.00 |
| 2/23/2021 | $272.50 | 480 | $130,800.00 |
| 2/23/2021 | $279.03 | 500 | $139,515.00 |
| 2/23/2021 | $262.49 | 900 | $236,241.00 |
| 2/23/2021 | $275.17 | 995 | $273,794.15 |
| 2/23/2021 | $277.39 | 1,100 | $305,129.00 |
| 2/23/2021 | $282.23 | 1,179 | $332,749.17 |
| 2/23/2021 | $280.38 | 1,363 | $382,157.94 |
| 2/23/2021 | $276.62 | 1,686 | $466,381.32 |
| 2/23/2021 | $263.88 | 1,900 | $501,372.00 |
| 2/23/2021 | $269.17 | 2,038 | $548,568.46 |
| 2/23/2021 | $266.17 | 2,100 | $558,957.00 |
| 2/23/2021 | $273.43 | 2,254 | $616,311.22 |
| 2/23/2021 | $261.45 | 2,275 | $594,798.75 |
| 2/23/2021 | $271.19 | 2,373 | $643,533.87 |
| 2/23/2021 | $259.94 | 2,503 | $650,629.82 |

-25-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 2/23/2021 | $270.23 | 2,918 | $788,531.14 |
| 2/23/2021 | $265.09 | 3,000 | $795,270.00 |
| 2/23/2021 | $281.44 | 3,301 | $929,033.44 |
| 2/23/2021 | $274.30 | 3,329 | $913,144.70 |
| 2/23/2021 | $268.07 | 3,361 | $900,983.27 |
| 2/23/2021 | $260.57 | 4,547 | $1,184,811.79 |
| 2/23/2021 | $267.19 | 5,598 | $1,495,729.62 |
| 2/24/2021 | $275.03 | 200 | $55,006.00 |
| 2/24/2021 | $277.50 | 549 | $152,347.50 |
| 2/24/2021 | $278.59 | 1,000 | $278,590.00 |
| 2/24/2021 | $276.35 | 1,000 | $276,350.00 |
| 2/24/2021 | $285.67 | 1,500 | $428,505.00 |
| 2/24/2021 | $269.32 | 1,538 | $414,214.16 |
| 2/24/2021 | $274.31 | 1,900 | $521,189.00 |
| 2/24/2021 | $271.65 | 2,095 | $569,106.75 |
| 2/24/2021 | $272.29 | 2,317 | $630,895.93 |
| 2/24/2021 | $270.24 | 2,362 | $638,306.88 |
| 2/24/2021 | $273.44 | 3,146 | $860,242.24 |
| 2/24/2021 | $279.61 | 3,200 | $894,752.00 |
| 2/24/2021 | $280.75 | 3,600 | $1,010,700.00 |
| 2/24/2021 | $283.75 | 3,648 | $1,035,120.00 |
| 2/24/2021 | $284.80 | 4,816 | $1,371,596.80 |
| 2/24/2021 | $281.80 | 6,149 | $1,732,788.20 |
| 2/24/2021 | $282.72 | 10,980 | $3,104,265.60 |
| 2/25/2021 | $289.47 | 500 | $144,735.00 |
| 2/25/2021 | $260.53 | 600 | $156,318.00 |
| 2/25/2021 | $281.26 | 600 | $168,756.00 |
| 2/25/2021 | $283.16 | 700 | $198,212.00 |
| 2/25/2021 | $287.82 | 701 | $201,761.82 |
| 2/25/2021 | $282.00 | 800 | $225,600.00 |
| 2/25/2021 | $285.50 | 1,100 | $314,050.00 |
| 2/25/2021 | $271.77 | 1,100 | $298,947.00 |
| 2/25/2021 | $284.42 | 1,103 | $313,715.26 |
| 2/25/2021 | $286.92 | 1,130 | $324,219.60 |
| 2/25/2021 | $261.72 | 1,307 | $342,068.04 |
| 2/25/2021 | $279.78 | 1,350 | $377,703.00 |
| 2/25/2021 | $273.76 | 1,446 | $395,856.96 |
| 2/25/2021 | $270.97 | 1,683 | $456,042.51 |
| 2/25/2021 | $267.76 | 1,703 | $455,995.28 |
| 2/25/2021 | $278.88 | 2,050 | $571,704.00 |

-26-

| Transaction Date | Price | Shares Sold | Proceeds |
| --- | --- | --- | --- |
| 2/25/2021 | $274.62 | 2,100 | $576,702.00 |
| 2/25/2021 | $264.85 | 2,131 | $564,395.35 |
| 2/25/2021 | $277.94 | 2,429 | $675,116.26 |
| 2/25/2021 | $268.91 | 2,455 | $660,174.05 |
| 2/25/2021 | $262.50 | 2,585 | $678,562.50 |
| 2/25/2021 | $266.76 | 2,677 | $714,116.52 |
| 2/25/2021 | $276.80 | 2,700 | $747,360.00 |
| 2/25/2021 | $263.69 | 2,900 | $764,701.00 |
| 2/25/2021 | $269.88 | 3,524 | $951,057.12 |
| 2/25/2021 | $265.95 | 4,077 | $1,084,278.15 |
| 2/25/2021 | $275.95 | 4,549 | $1,255,296.55 |
| 2/26/2021 | $275.50 | 5 | $1,377.50 |
| 2/26/2021 | $271.16 | 100 | $27,116.00 |
| 2/26/2021 | $294.88 | 100 | $29,488.00 |
| 2/26/2021 | $267.83 | 200 | $53,566.00 |
| 2/26/2021 | $270.27 | 500 | $135,135.00 |
| 2/26/2021 | $293.77 | 530 | $155,698.10 |
| 2/26/2021 | $272.80 | 625 | $170,500.00 |
| 2/26/2021 | $278.69 | 700 | $195,083.00 |
| 2/26/2021 | $276.31 | 700 | $193,417.00 |
| 2/26/2021 | $273.98 | 805 | $220,553.90 |
| 2/26/2021 | $274.99 | 975 | $268,115.25 |
| 2/26/2021 | $292.91 | 1,254 | $367,309.14 |
| 2/26/2021 | $281.38 | 1,400 | $393,932.00 |
| 2/26/2021 | $284.00 | 1,736 | $493,024.00 |
| 2/26/2021 | $279.99 | 1,825 | $510,981.75 |
| 2/26/2021 | $290.98 | 1,900 | $552,862.00 |
| 2/26/2021 | $286.93 | 2,201 | $631,532.93 |
| 2/26/2021 | $282.67 | 2,340 | $661,447.80 |
| 2/26/2021 | $292.11 | 2,358 | $688,795.38 |
| 2/26/2021 | $287.96 | 3,017 | $868,775.32 |
| 2/26/2021 | $288.95 | 3,126 | $903,257.70 |
| 2/26/2021 | $289.96 | 3,334 | $966,726.64 |
| 2/26/2021 | $284.96 | 4,482 | $1,277,190.72 |
| 2/26/2021 | $277.95 | 7,403 | $2,057,663.85 |
| 2/26/2021 | $285.83 | 8,384 | $2,396,398.72 |
| 3/1/2021 | $293.84 | 100 | $29,384.00 |
| 3/1/2021 | $292.49 | 300 | $87,747.00 |
| 3/1/2021 | $311.25 | 500 | $155,625.00 |
| 3/1/2021 | $295.40 | 700 | $206,780.00 |

-27-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 3/1/2021 | $298.59 | 720 | $214,984.80 |
| 3/1/2021 | $290.97 | 800 | $232,776.00 |
| 3/1/2021 | $296.59 | 1,200 | $355,908.00 |
| 3/1/2021 | $301.60 | 1,700 | $512,720.00 |
| 3/1/2021 | $297.46 | 1,777 | $528,586.42 |
| 3/1/2021 | $306.44 | 2,000 | $612,880.00 |
| 3/1/2021 | $304.67 | 3,145 | $958,187.15 |
| 3/1/2021 | $303.82 | 3,181 | $966,451.42 |
| 3/1/2021 | $310.36 | 4,234 | $1,314,064.24 |
| 3/1/2021 | $302.74 | 4,700 | $1,422,878.00 |
| 3/1/2021 | $299.80 | 5,136 | $1,539,772.80 |
| 3/1/2021 | $309.44 | 6,114 | $1,891,916.16 |
| 3/1/2021 | $308.33 | 7,328 | $2,259,442.24 |
| 3/1/2021 | $300.54 | 8,165 | $2,453,909.10 |
| 3/1/2021 | $307.46 | 8,200 | $2,521,172.00 |
| 3/2/2021 | $322.48 | 716 | $230,895.68 |
| 3/2/2021 | $312.10 | 1,147 | $357,978.70 |
| 3/2/2021 | $314.46 | 1,300 | $408,798.00 |
| 3/2/2021 | $316.55 | 2,230 | $705,906.50 |
| 3/2/2021 | $315.41 | 4,073 | $1,284,664.93 |
| 3/2/2021 | $321.44 | 4,728 | $1,519,768.32 |
| 3/2/2021 | $318.44 | 9,325 | $2,969,453.00 |
| 3/2/2021 | $320.46 | 10,767 | $3,450,392.82 |
| 3/2/2021 | $319.56 | 12,369 | $3,952,637.64 |
| 3/2/2021 | $317.55 | 13,345 | $4,237,704.75 |
| 3/3/2021 | $308.14 | 200 | $61,628.00 |
| 3/3/2021 | $311.92 | 300 | $93,576.00 |
| 3/3/2021 | $313.50 | 400 | $125,400.00 |
| 3/3/2021 | $285.37 | 700 | $199,759.00 |
| 3/3/2021 | $309.25 | 710 | $219,567.50 |
| 3/3/2021 | $307.40 | 718 | $220,713.20 |
| 3/3/2021 | $295.41 | 1,308 | $386,396.28 |
| 3/3/2021 | $294.44 | 1,521 | $447,843.24 |
| 3/3/2021 | $292.36 | 1,612 | $471,284.32 |
| 3/3/2021 | $286.39 | 1,700 | $486,863.00 |
| 3/3/2021 | $293.66 | 1,715 | $503,626.90 |
| 3/3/2021 | $297.70 | 1,739 | $517,700.30 |
| 3/3/2021 | $296.76 | 1,900 | $563,844.00 |
| 3/3/2021 | $306.12 | 2,100 | $642,852.00 |
| 3/3/2021 | $300.95 | 2,402 | $722,881.90 |

-28-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 3/3/2021 | $298.80 | 2,879 | $860,245.20 |
| 3/3/2021 | $291.31 | 2,900 | $844,799.00 |
| 3/3/2021 | $287.27 | 2,970 | $853,191.90 |
| 3/3/2021 | $301.94 | 3,201 | $966,509.94 |
| 3/3/2021 | $305.13 | 3,248 | $991,062.24 |
| 3/3/2021 | $304.20 | 3,500 | $1,064,700.00 |
| 3/3/2021 | $299.68 | 3,605 | $1,080,346.40 |
| 3/3/2021 | $290.36 | 3,800 | $1,103,368.00 |
| 3/3/2021 | $289.38 | 4,352 | $1,259,381.76 |
| 3/3/2021 | $302.96 | 5,154 | $1,561,455.84 |
| 3/3/2021 | $288.34 | 5,366 | $1,547,232.44 |
| 3/4/2021 | $288.46 | 100 | $28,846.00 |
| 3/4/2021 | $285.57 | 100 | $28,557.00 |
| 3/4/2021 | $291.67 | 200 | $58,334.00 |
| 3/4/2021 | $289.76 | 300 | $86,928.00 |
| 3/4/2021 | $283.90 | 400 | $113,560.00 |
| 3/4/2021 | $287.78 | 649 | $186,769.22 |
| 3/4/2021 | $281.03 | 700 | $196,721.00 |
| 3/4/2021 | $274.85 | 1,300 | $357,305.00 |
| 3/4/2021 | $283.10 | 1,400 | $396,340.00 |
| 3/4/2021 | $273.62 | 1,500 | $410,430.00 |
| 3/4/2021 | $266.36 | 1,500 | $399,540.00 |
| 3/4/2021 | $265.29 | 1,600 | $424,464.00 |
| 3/4/2021 | $267.28 | 1,850 | $494,468.00 |
| 3/4/2021 | $276.03 | 2,100 | $579,663.00 |
| 3/4/2021 | $282.17 | 2,186 | $616,823.62 |
| 3/4/2021 | $268.53 | 2,437 | $654,407.61 |
| 3/4/2021 | $279.05 | 2,715 | $757,620.75 |
| 3/4/2021 | $277.90 | 3,102 | $862,045.80 |
| 3/4/2021 | $269.58 | 3,125 | $842,437.50 |
| 3/4/2021 | $271.52 | 3,302 | $896,559.04 |
| 3/4/2021 | $280.04 | 3,593 | $1,006,183.72 |
| 3/4/2021 | $276.86 | 4,509 | $1,248,361.74 |
| 3/4/2021 | $272.69 | 4,546 | $1,239,648.74 |
| 3/4/2021 | $270.57 | 6,786 | $1,836,088.02 |
| 3/5/2021 | $265.02 | 200 | $53,004.00 |
| 3/5/2021 | $247.89 | 201 | $49,825.89 |
| 3/5/2021 | $273.19 | 300 | $81,957.00 |
| 3/5/2021 | $244.30 | 354 | $86,482.20 |
| 3/5/2021 | $263.96 | 400 | $105,584.00 |

-29-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 3/5/2021 | $270.53 | 600 | $162,318.00 |
| 3/5/2021 | $266.65 | 770 | $205,320.50 |
| 3/5/2021 | $243.29 | 800 | $194,632.00 |
| 3/5/2021 | $246.74 | 802 | $197,885.48 |
| 3/5/2021 | $251.27 | 981 | $246,495.87 |
| 3/5/2021 | $253.73 | 1,000 | $253,730.00 |
| 3/5/2021 | $250.31 | 1,200 | $300,372.00 |
| 3/5/2021 | $249.29 | 1,300 | $324,077.00 |
| 3/5/2021 | $256.89 | 1,532 | $393,555.48 |
| 3/5/2021 | $252.50 | 1,779 | $449,197.50 |
| 3/5/2021 | $258.01 | 1,787 | $461,063.87 |
| 3/5/2021 | $245.78 | 1,900 | $466,982.00 |
| 3/5/2021 | $254.76 | 1,996 | $508,500.96 |
| 3/5/2021 | $262.79 | 2,160 | $567,626.40 |
| 3/5/2021 | $255.82 | 2,200 | $562,804.00 |
| 3/5/2021 | $261.83 | 2,570 | $672,903.10 |
| 3/5/2021 | $259.05 | 4,552 | $1,179,195.60 |
| 3/5/2021 | $261.00 | 5,642 | $1,472,562.00 |
| 3/5/2021 | $260.05 | 14,974 | $3,893,988.70 |
| 3/8/2021 | $261.25 | 773 | $201,946.25 |
| 3/8/2021 | $253.96 | 900 | $228,564.00 |
| 3/8/2021 | $243.73 | 1,009 | $245,923.57 |
| 3/8/2021 | $252.75 | 1,100 | $278,025.00 |
| 3/8/2021 | $248.50 | 1,250 | $310,625.00 |
| 3/8/2021 | $241.53 | 1,534 | $370,507.02 |
| 3/8/2021 | $251.71 | 1,547 | $389,395.37 |
| 3/8/2021 | $246.46 | 1,591 | $392,117.86 |
| 3/8/2021 | $245.25 | 1,752 | $429,678.00 |
| 3/8/2021 | $249.38 | 1,800 | $448,884.00 |
| 3/8/2021 | $255.30 | 2,000 | $510,600.00 |
| 3/8/2021 | $258.26 | 2,194 | $566,622.44 |
| 3/8/2021 | $262.01 | 2,300 | $602,623.00 |
| 3/8/2021 | $250.51 | 2,586 | $647,818.86 |
| 3/8/2021 | $256.28 | 3,443 | $882,372.04 |
| 3/8/2021 | $259.39 | 3,700 | $959,743.00 |
| 3/8/2021 | $257.29 | 3,875 | $996,998.75 |
| 3/8/2021 | $247.51 | 3,979 | $984,842.29 |
| 3/8/2021 | $242.44 | 4,027 | $976,305.88 |
| 3/8/2021 | $260.33 | 8,640 | $2,249,251.20 |
| 3/9/2021 | $261.59 | 736 | $192,530.24 |

-30-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 3/9/2021 | $253.73 | 1,000 | $253,730.00 |
| 3/9/2021 | $254.89 | 3,156 | $804,432.84 |
| 3/9/2021 | $255.72 | 3,280 | $838,761.60 |
| 3/9/2021 | $256.89 | 3,932 | $1,010,091.48 |
| 3/9/2021 | $257.91 | 3,944 | $1,017,197.04 |
| 3/9/2021 | $260.76 | 6,668 | $1,738,747.68 |
| 3/9/2021 | $258.91 | 6,760 | $1,750,231.60 |
| 3/9/2021 | $259.94 | 20,524 | $5,335,008.56 |
| 3/10/2021 | $273.63 | 400 | $109,452.00 |
| 3/10/2021 | $272.66 | 800 | $218,128.00 |
| 3/10/2021 | $270.66 | 953 | $257,938.98 |
| 3/10/2021 | $258.17 | 1,200 | $309,804.00 |
| 3/10/2021 | $271.68 | 1,603 | $435,503.04 |
| 3/10/2021 | $268.50 | 1,891 | $507,733.50 |
| 3/10/2021 | $269.49 | 2,100 | $565,929.00 |
| 3/10/2021 | $259.31 | 2,106 | $546,106.86 |
| 3/10/2021 | $263.46 | 2,427 | $639,417.42 |
| 3/10/2021 | $267.61 | 3,229 | $864,112.69 |
| 3/10/2021 | $265.47 | 3,945 | $1,047,279.15 |
| 3/10/2021 | $261.23 | 4,113 | $1,074,438.99 |
| 3/10/2021 | $266.50 | 4,600 | $1,225,900.00 |
| 3/10/2021 | $262.34 | 5,452 | $1,430,277.68 |
| 3/10/2021 | $264.39 | 5,634 | $1,489,573.26 |
| 3/10/2021 | $260.23 | 9,547 | $2,484,415.81 |
| 3/11/2021 | $278.93 | 400 | $111,572.00 |
| 3/11/2021 | $273.88 | 889 | $243,479.32 |
| 3/11/2021 | $270.77 | 1,600 | $433,232.00 |
| 3/11/2021 | $265.30 | 1,600 | $424,480.00 |
| 3/11/2021 | $277.82 | 1,879 | $522,023.78 |
| 3/11/2021 | $267.26 | 1,921 | $513,406.46 |
| 3/11/2021 | $266.17 | 2,500 | $665,425.00 |
| 3/11/2021 | $271.62 | 2,774 | $753,473.88 |
| 3/11/2021 | $269.54 | 2,901 | $781,935.54 |
| 3/11/2021 | $268.50 | 3,622 | $972,507.00 |
| 3/11/2021 | $272.68 | 4,030 | $1,098,900.40 |
| 3/11/2021 | $274.98 | 4,824 | $1,326,503.52 |
| 3/11/2021 | $276.12 | 9,123 | $2,519,042.76 |
| 3/11/2021 | $276.99 | 11,937 | $3,306,429.63 |
| 3/12/2021 | $278.11 | 200 | $55,622.00 |
| 3/12/2021 | $276.14 | 300 | $82,842.00 |

-31-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 3/12/2021 | $272.21 | 600 | $163,326.00 |
| 3/12/2021 | $279.39 | 800 | $223,512.00 |
| 3/12/2021 | $285.94 | 1,200 | $343,128.00 |
| 3/12/2021 | $268.13 | 1,400 | $375,382.00 |
| 3/12/2021 | $271.34 | 1,500 | $407,010.00 |
| 3/12/2021 | $280.42 | 1,600 | $448,672.00 |
| 3/12/2021 | $283.46 | 1,700 | $481,882.00 |
| 3/12/2021 | $284.79 | 1,724 | $490,977.96 |
| 3/12/2021 | $274.43 | 1,802 | $494,522.86 |
| 3/12/2021 | $282.60 | 2,000 | $565,200.00 |
| 3/12/2021 | $269.19 | 2,012 | $541,610.28 |
| 3/12/2021 | $287.93 | 2,063 | $593,999.59 |
| 3/12/2021 | $273.72 | 2,200 | $602,184.00 |
| 3/12/2021 | $287.19 | 2,718 | $780,582.42 |
| 3/12/2021 | $264.13 | 2,920 | $771,259.60 |
| 3/12/2021 | $281.55 | 3,545 | $998,094.75 |
| 3/12/2021 | $270.18 | 3,700 | $999,666.00 |
| 3/12/2021 | $267.03 | 4,500 | $1,201,635.00 |
| 3/12/2021 | $266.09 | 5,137 | $1,366,904.33 |
| 3/12/2021 | $265.15 | 6,379 | $1,691,391.85 |
| 3/15/2021 | $287.68 | 600 | $172,608.00 |
| 3/15/2021 | $286.80 | 1,200 | $344,160.00 |
| 3/15/2021 | $276.15 | 1,400 | $386,610.00 |
| 3/15/2021 | $278.44 | 2,501 | $696,378.44 |
| 3/15/2021 | $282.38 | 2,627 | $741,812.26 |
| 3/15/2021 | $285.62 | 2,900 | $828,298.00 |
| 3/15/2021 | $277.32 | 3,019 | $837,229.08 |
| 3/15/2021 | $283.61 | 3,441 | $975,902.01 |
| 3/15/2021 | $280.36 | 8,002 | $2,243,440.72 |
| 3/15/2021 | $279.39 | 8,002 | $2,235,678.78 |
| 3/15/2021 | $284.56 | 8,033 | $2,285,870.48 |
| 3/15/2021 | $281.34 | 8,275 | $2,328,088.50 |
| 3/16/2021 | $291.39 | 490 | $142,781.10 |
| 3/16/2021 | $280.53 | 830 | $232,839.90 |
| 3/16/2021 | $279.46 | 870 | $243,130.20 |
| 3/16/2021 | $282.61 | 1,267 | $358,066.87 |
| 3/16/2021 | $281.78 | 1,333 | $375,612.74 |
| 3/16/2021 | $283.71 | 3,171 | $899,644.41 |
| 3/16/2021 | $286.64 | 4,539 | $1,301,058.96 |
| 3/16/2021 | $287.75 | 5,200 | $1,496,300.00 |

-32-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 3/16/2021 | $285.60 | 5,576 | $1,592,505.60 |
| 3/16/2021 | $290.68 | 5,755 | $1,672,863.40 |
| 3/16/2021 | $288.75 | 6,637 | $1,916,433.75 |
| 3/16/2021 | $284.65 | 6,960 | $1,981,164.00 |
| 3/16/2021 | $289.80 | 7,372 | $2,136,405.60 |
| 3/17/2021 | $272.61 | 400 | $109,044.00 |
| 3/17/2021 | $283.14 | 1,300 | $368,082.00 |
| 3/17/2021 | $289.64 | 1,394 | $403,758.16 |
| 3/17/2021 | $280.89 | 1,450 | $407,290.50 |
| 3/17/2021 | $279.98 | 1,500 | $419,970.00 |
| 3/17/2021 | $278.95 | 1,550 | $432,372.50 |
| 3/17/2021 | $277.86 | 1,900 | $527,934.00 |
| 3/17/2021 | $286.30 | 1,901 | $544,256.30 |
| 3/17/2021 | $284.48 | 1,901 | $540,796.48 |
| 3/17/2021 | $287.70 | 1,909 | $549,219.30 |
| 3/17/2021 | $288.60 | 2,142 | $618,181.20 |
| 3/17/2021 | $281.96 | 2,572 | $725,201.12 |
| 3/17/2021 | $285.43 | 3,801 | $1,084,919.43 |
| 3/17/2021 | $276.90 | 4,024 | $1,114,245.60 |
| 3/17/2021 | $274.05 | 5,402 | $1,480,418.10 |
| 3/17/2021 | $274.94 | 6,175 | $1,697,754.50 |
| 3/17/2021 | $275.92 | 10,679 | $2,946,549.68 |
| 3/18/2021 | $269.28 | 500 | $134,640.00 |
| 3/18/2021 | $262.69 | 937 | $246,140.53 |
| 3/18/2021 | $263.73 | 1,164 | $306,981.72 |
| 3/18/2021 | $280.14 | 1,200 | $336,168.00 |
| 3/18/2021 | $265.85 | 1,600 | $425,360.00 |
| 3/18/2021 | $267.81 | 1,623 | $434,655.63 |
| 3/18/2021 | $261.98 | 1,900 | $497,762.00 |
| 3/18/2021 | $278.43 | 2,000 | $556,860.00 |
| 3/18/2021 | $270.66 | 2,036 | $551,063.76 |
| 3/18/2021 | $272.04 | 2,100 | $571,284.00 |
| 3/18/2021 | $266.91 | 3,100 | $827,421.00 |
| 3/18/2021 | $279.21 | 3,600 | $1,005,156.00 |
| 3/18/2021 | $277.10 | 4,200 | $1,163,820.00 |
| 3/18/2021 | $273.15 | 5,441 | $1,486,209.15 |
| 3/18/2021 | $274.27 | 5,840 | $1,601,736.80 |
| 3/18/2021 | $276.08 | 6,166 | $1,702,309.28 |
| 3/18/2021 | $275.19 | 6,593 | $1,814,327.67 |
| 3/19/2021 | $273.70 | 100 | $27,370.00 |

-33-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 3/19/2021 | $260.28 | 200 | $52,056.00 |
| 3/19/2021 | $272.87 | 700 | $191,009.00 |
| 3/19/2021 | $263.10 | 1,796 | $472,527.60 |
| 3/19/2021 | $267.05 | 1,800 | $480,690.00 |
| 3/19/2021 | $263.89 | 2,166 | $571,585.74 |
| 3/19/2021 | $265.04 | 3,060 | $811,022.40 |
| 3/19/2021 | $268.19 | 3,133 | $840,239.27 |
| 3/19/2021 | $262.00 | 3,950 | $1,034,900.00 |
| 3/19/2021 | $272.17 | 4,398 | $1,197,003.66 |
| 3/19/2021 | $266.03 | 5,240 | $1,393,997.20 |
| 3/19/2021 | $270.06 | 7,075 | $1,910,674.50 |
| 3/19/2021 | $269.14 | 8,102 | $2,180,572.28 |
| 3/19/2021 | $271.01 | 8,280 | $2,243,962.80 |
| 3/22/2021 | $267.09 | 800 | $213,672.00 |
| 3/22/2021 | $277.22 | 1,000 | $277,220.00 |
| 3/22/2021 | $271.35 | 2,100 | $569,835.00 |
| 3/22/2021 | $268.21 | 2,500 | $670,525.00 |
| 3/22/2021 | $272.33 | 4,324 | $1,177,554.92 |
| 3/22/2021 | $269.22 | 4,645 | $1,250,526.90 |
| 3/22/2021 | $273.42 | 5,000 | $1,367,100.00 |
| 3/22/2021 | $276.39 | 5,069 | $1,401,020.91 |
| 3/22/2021 | $274.42 | 7,074 | $1,941,247.08 |
| 3/22/2021 | $270.14 | 7,685 | $2,076,025.90 |
| 3/22/2021 | $275.46 | 9,803 | $2,700,334.38 |
| 3/23/2021 | $283.62 | 100 | $28,362.00 |
| 3/23/2021 | $282.75 | 300 | $84,825.00 |
| 3/23/2021 | $272.24 | 1,008 | $274,417.92 |
| 3/23/2021 | $273.61 | 3,147 | $861,050.67 |
| 3/23/2021 | $276.84 | 4,200 | $1,162,728.00 |
| 3/23/2021 | $280.62 | 4,580 | $1,285,239.60 |
| 3/23/2021 | $275.65 | 4,782 | $1,318,158.30 |
| 3/23/2021 | $274.56 | 5,783 | $1,587,780.48 |
| 3/23/2021 | $277.77 | 6,100 | $1,694,397.00 |
| 3/23/2021 | $278.79 | 8,734 | $2,434,951.86 |
| 3/23/2021 | $279.88 | 11,266 | $3,153,128.08 |
| 3/24/2021 | $274.20 | 200 | $54,840.00 |
| 3/24/2021 | $277.09 | 300 | $83,127.00 |
| 3/24/2021 | $275.53 | 300 | $82,659.00 |
| 3/24/2021 | $270.46 | 300 | $81,138.00 |
| 3/24/2021 | $269.55 | 440 | $118,602.00 |

-34-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 3/24/2021 | $272.67 | 800 | $218,136.00 |
| 3/24/2021 | $271.50 | 1,000 | $271,500.00 |
| 3/24/2021 | $262.53 | 1,551 | $407,184.03 |
| 3/24/2021 | $261.29 | 1,569 | $409,964.01 |
| 3/24/2021 | $268.39 | 1,660 | $445,527.40 |
| 3/24/2021 | $267.57 | 1,700 | $454,869.00 |
| 3/24/2021 | $254.09 | 1,700 | $431,953.00 |
| 3/24/2021 | $256.94 | 1,706 | $438,339.64 |
| 3/24/2021 | $255.16 | 1,900 | $484,804.00 |
| 3/24/2021 | $260.35 | 2,149 | $559,492.15 |
| 3/24/2021 | $253.24 | 2,671 | $676,404.04 |
| 3/24/2021 | $259.29 | 3,007 | $779,685.03 |
| 3/24/2021 | $263.58 | 3,615 | $952,841.70 |
| 3/24/2021 | $258.28 | 3,799 | $981,205.72 |
| 3/24/2021 | $256.11 | 3,845 | $984,742.95 |
| 3/24/2021 | $264.47 | 4,221 | $1,116,327.87 |
| 3/24/2021 | $265.56 | 4,909 | $1,303,634.04 |
| 3/24/2021 | $266.39 | 6,658 | $1,773,624.62 |
| 3/25/2021 | $242.32 | 200 | $48,464.00 |
| 3/25/2021 | $241.45 | 600 | $144,870.00 |
| 3/25/2021 | $252.29 | 1,200 | $302,748.00 |
| 3/25/2021 | $257.27 | 1,489 | $383,075.03 |
| 3/25/2021 | $243.81 | 1,494 | $364,252.14 |
| 3/25/2021 | $244.92 | 1,500 | $367,380.00 |
| 3/25/2021 | $249.29 | 2,180 | $543,452.20 |
| 3/25/2021 | $253.42 | 2,400 | $608,208.00 |
| 3/25/2021 | $246.11 | 2,700 | $664,497.00 |
| 3/25/2021 | $251.29 | 3,000 | $753,870.00 |
| 3/25/2021 | $255.53 | 3,257 | $832,261.21 |
| 3/25/2021 | $254.38 | 3,399 | $864,637.62 |
| 3/25/2021 | $247.91 | 3,500 | $867,685.00 |
| 3/25/2021 | $247.12 | 3,986 | $985,020.32 |
| 3/25/2021 | $256.37 | 4,410 | $1,130,591.70 |
| 3/25/2021 | $250.22 | 4,685 | $1,172,280.70 |
| 3/26/2021 | $261.54 | 684 | $178,893.36 |
| 3/26/2021 | $252.86 | 1,300 | $328,718.00 |
| 3/26/2021 | $251.89 | 2,000 | $503,780.00 |
| 3/26/2021 | $253.72 | 2,500 | $634,300.00 |
| 3/26/2021 | $250.40 | 3,600 | $901,440.00 |
| 3/26/2021 | $257.82 | 4,210 | $1,085,422.20 |

-35-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 3/26/2021 | $258.75 | 4,824 | $1,248,210.00 |
| 3/26/2021 | $256.74 | 4,850 | $1,245,189.00 |
| 3/26/2021 | $254.92 | 5,485 | $1,398,236.20 |
| 3/26/2021 | $255.76 | 5,899 | $1,508,728.24 |
| 3/26/2021 | $260.60 | 6,154 | $1,603,732.40 |
| 3/26/2021 | $260.07 | 8,494 | $2,209,034.58 |
| 3/29/2021 | $253.13 | 300 | $75,939.00 |
| 3/29/2021 | $256.75 | 490 | $125,807.50 |
| 3/29/2021 | $254.41 | 700 | $178,087.00 |
| 3/29/2021 | $259.05 | 700 | $181,335.00 |
| 3/29/2021 | $260.61 | 800 | $208,488.00 |
| 3/29/2021 | $257.79 | 800 | $206,232.00 |
| 3/29/2021 | $255.53 | 1,100 | $281,083.00 |
| 3/29/2021 | $252.31 | 1,400 | $353,234.00 |
| 3/29/2021 | $250.10 | 2,496 | $624,249.60 |
| 3/29/2021 | $245.27 | 2,621 | $642,852.67 |
| 3/29/2021 | $246.23 | 3,537 | $870,915.51 |
| 3/29/2021 | $249.22 | 7,009 | $1,746,782.98 |
| 3/29/2021 | $247.31 | 7,932 | $1,961,662.92 |
| 3/29/2021 | $248.19 | 10,415 | $2,584,898.85 |
| 3/30/2021 | $256.65 | 600 | $153,990.00 |
| 3/30/2021 | $249.72 | 900 | $224,748.00 |
| 3/30/2021 | $246.43 | 1,100 | $271,073.00 |
| 3/30/2021 | $247.34 | 1,101 | $272,321.34 |
| 3/30/2021 | $248.51 | 1,600 | $397,616.00 |
| 3/30/2021 | $245.13 | 1,800 | $441,234.00 |
| 3/30/2021 | $244.39 | 2,300 | $562,097.00 |
| 3/30/2021 | $250.97 | 2,600 | $652,522.00 |
| 3/30/2021 | $255.14 | 3,680 | $938,915.20 |
| 3/30/2021 | $253.83 | 4,941 | $1,254,174.03 |
| 3/30/2021 | $256.03 | 5,823 | $1,490,862.69 |
| 3/30/2021 | $252.90 | 6,622 | $1,674,703.80 |
| 3/30/2021 | $252.08 | 6,933 | $1,747,670.64 |
| 3/31/2021 | $266.79 | 800 | $213,432.00 |
| 3/31/2021 | $265.82 | 1,718 | $456,678.76 |
| 3/31/2021 | $261.98 | 4,507 | $1,180,743.86 |
| 3/31/2021 | $261.03 | 5,216 | $1,361,532.48 |
| 3/31/2021 | $264.60 | 5,408 | $1,430,956.80 |
| 3/31/2021 | $259.94 | 5,924 | $1,539,884.56 |
| 3/31/2021 | $262.87 | 9,417 | $2,475,446.79 |

-36-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 3/31/2021 | $263.87 | 17,010 | $4,488,428.70 |
| 4/1/2021 | $275.20 | 500 | $137,600.00 |
| 4/1/2021 | $272.69 | 1,000 | $272,690.00 |
| 4/1/2021 | $274.12 | 1,400 | $383,768.00 |
| 4/1/2021 | $271.83 | 1,610 | $437,646.30 |
| 4/1/2021 | $264.71 | 2,889 | $764,747.19 |
| 4/1/2021 | $268.86 | 3,086 | $829,701.96 |
| 4/1/2021 | $269.78 | 3,382 | $912,395.96 |
| 4/1/2021 | $267.41 | 5,824 | $1,557,395.84 |
| 4/1/2021 | $270.71 | 7,242 | $1,960,481.82 |
| 4/1/2021 | $266.42 | 9,874 | $2,630,631.08 |
| 4/1/2021 | $265.51 | 13,193 | $3,502,873.43 |
| 4/5/2021 | $269.21 | 401 | $107,953.21 |
| 4/5/2021 | $270.86 | 900 | $243,774.00 |
| 4/5/2021 | $260.48 | 1,300 | $338,624.00 |
| 4/5/2021 | $264.50 | 2,993 | $791,648.50 |
| 4/5/2021 | $265.43 | 4,000 | $1,061,720.00 |
| 4/5/2021 | $266.60 | 4,200 | $1,119,720.00 |
| 4/5/2021 | $268.36 | 4,912 | $1,318,184.32 |
| 4/5/2021 | $261.53 | 7,298 | $1,908,645.94 |
| 4/5/2021 | $263.40 | 7,453 | $1,963,120.20 |
| 4/5/2021 | $267.56 | 8,082 | $2,162,419.92 |
| 4/5/2021 | $262.36 | 8,461 | $2,219,827.96 |
| 4/6/2021 | $265.01 | 600 | $159,006.00 |
| 4/6/2021 | $266.74 | 699 | $186,451.26 |
| 4/6/2021 | $281.10 | 780 | $219,258.00 |
| 4/6/2021 | $268.47 | 886 | $237,864.42 |
| 4/6/2021 | $280.17 | 1,200 | $336,204.00 |
| 4/6/2021 | $273.72 | 1,200 | $328,464.00 |
| 4/6/2021 | $267.64 | 1,826 | $488,710.64 |
| 4/6/2021 | $272.99 | 1,900 | $518,681.00 |
| 4/6/2021 | $269.92 | 2,300 | $620,816.00 |
| 4/6/2021 | $278.96 | 2,794 | $779,414.24 |
| 4/6/2021 | $270.70 | 3,058 | $827,800.60 |
| 4/6/2021 | $275.02 | 3,088 | $849,261.76 |
| 4/6/2021 | $271.76 | 3,971 | $1,079,158.96 |
| 4/6/2021 | $276.20 | 5,949 | $1,643,113.80 |
| 4/6/2021 | $277.95 | 8,333 | $2,316,157.35 |
| 4/6/2021 | $277.13 | 11,416 | $3,163,716.08 |
| 4/7/2021 | $270.52 | 1,421 | $384,408.92 |

-37-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 4/7/2021 | $271.76 | 2,035 | $553,031.60 |
| 4/7/2021 | $275.48 | 2,790 | $768,589.20 |
| 4/7/2021 | $273.90 | 5,281 | $1,446,465.90 |
| 4/7/2021 | $267.81 | 5,465 | $1,463,581.65 |
| 4/7/2021 | $272.77 | 5,566 | $1,518,237.82 |
| 4/7/2021 | $269.42 | 5,596 | $1,507,674.32 |
| 4/7/2021 | $274.85 | 9,858 | $2,709,471.30 |
| 4/7/2021 | $268.73 | 11,988 | $3,221,535.24 |
| 4/8/2021 | $273.55 | 100 | $27,355.00 |
| 4/8/2021 | $268.07 | 1,694 | $454,110.58 |
| 4/8/2021 | $272.76 | 3,410 | $930,111.60 |
| 4/8/2021 | $269.06 | 5,362 | $1,442,699.72 |
| 4/8/2021 | $271.87 | 10,910 | $2,966,101.70 |
| 4/8/2021 | $269.98 | 13,889 | $3,749,752.22 |
| 4/8/2021 | $271.05 | 14,635 | $3,966,816.75 |
| 4/9/2021 | $273.41 | 600 | $164,046.00 |
| 4/9/2021 | $271.89 | 785 | $213,433.65 |
| 4/9/2021 | $266.23 | 3,106 | $826,910.38 |
| 4/9/2021 | $271.13 | 3,518 | $953,835.34 |
| 4/9/2021 | $270.10 | 5,220 | $1,409,922.00 |
| 4/9/2021 | $267.34 | 5,772 | $1,543,086.48 |
| 4/9/2021 | $269.16 | 14,833 | $3,992,450.28 |
| 4/9/2021 | $268.30 | 16,166 | $4,337,337.80 |
| 4/12/2021 | $261.32 | 2,640 | $689,884.80 |
| 4/12/2021 | $265.23 | 3,100 | $822,213.00 |
| 4/12/2021 | $270.17 | 3,155 | $852,386.35 |
| 4/12/2021 | $264.31 | 3,336 | $881,738.16 |
| 4/12/2021 | $260.19 | 3,400 | $884,646.00 |
| 4/12/2021 | $266.40 | 4,068 | $1,083,715.20 |
| 4/12/2021 | $269.25 | 4,232 | $1,139,466.00 |
| 4/12/2021 | $262.25 | 4,768 | $1,250,408.00 |
| 4/12/2021 | $268.34 | 6,417 | $1,721,937.78 |
| 4/12/2021 | $263.26 | 6,792 | $1,788,061.92 |
| 4/12/2021 | $267.53 | 8,092 | $2,164,852.76 |
| 4/13/2021 | $277.61 | 800 | $222,088.00 |
| 4/13/2021 | $270.80 | 2,789 | $755,261.20 |
| 4/13/2021 | $275.79 | 2,800 | $772,212.00 |
| 4/13/2021 | $273.70 | 2,988 | $817,815.60 |
| 4/13/2021 | $269.69 | 4,005 | $1,080,108.45 |
| 4/13/2021 | $274.92 | 4,448 | $1,222,844.16 |

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 4/13/2021 | $268.84 | 5,088 | $1,367,857.92 |
| 4/13/2021 | $276.88 | 6,381 | $1,766,771.28 |
| 4/13/2021 | $272.73 | 9,285 | $2,532,298.05 |
| 4/13/2021 | $271.90 | 11,416 | $3,104,010.40 |
| 4/14/2021 | $281.70 | 400 | $112,680.00 |
| 4/14/2021 | $280.60 | 500 | $140,300.00 |
| 4/14/2021 | $274.58 | 900 | $247,122.00 |
| 4/14/2021 | $270.26 | 1,600 | $432,416.00 |
| 4/14/2021 | $269.19 | 2,214 | $595,986.66 |
| 4/14/2021 | $273.33 | 2,299 | $628,385.67 |
| 4/14/2021 | $275.60 | 2,511 | $692,031.60 |
| 4/14/2021 | $272.36 | 2,600 | $708,136.00 |
| 4/14/2021 | $271.56 | 3,143 | $853,513.08 |
| 4/14/2021 | $279.47 | 5,164 | $1,443,183.08 |
| 4/14/2021 | $276.72 | 5,911 | $1,635,691.92 |
| 4/14/2021 | $277.73 | 11,050 | $3,068,916.50 |
| 4/14/2021 | $278.79 | 11,708 | $3,264,073.32 |
| 4/15/2021 | $280.28 | 200 | $56,056.00 |
| 4/15/2021 | $269.37 | 300 | $80,811.00 |
| 4/15/2021 | $285.23 | 400 | $114,092.00 |
| 4/15/2021 | $271.38 | 400 | $108,552.00 |
| 4/15/2021 | $279.27 | 500 | $139,635.00 |
| 4/15/2021 | $270.51 | 700 | $189,357.00 |
| 4/15/2021 | $281.56 | 1,453 | $409,106.68 |
| 4/15/2021 | $278.10 | 2,136 | $594,021.60 |
| 4/15/2021 | $284.62 | 2,891 | $822,836.42 |
| 4/15/2021 | $283.46 | 3,437 | $974,252.02 |
| 4/15/2021 | $282.52 | 3,583 | $1,012,269.16 |
| 4/15/2021 | $273.19 | 4,500 | $1,229,355.00 |
| 4/15/2021 | $277.10 | 4,870 | $1,349,477.00 |
| 4/15/2021 | $276.04 | 5,615 | $1,549,964.60 |
| 4/15/2021 | $274.24 | 7,293 | $2,000,032.32 |
| 4/15/2021 | $275.14 | 11,722 | $3,225,191.08 |
| 4/16/2021 | $283.25 | 414 | $117,265.50 |
| 4/16/2021 | $278.81 | 746 | $207,992.26 |
| 4/16/2021 | $277.69 | 2,835 | $787,251.15 |
| 4/16/2021 | $276.79 | 3,751 | $1,038,239.29 |
| 4/16/2021 | $275.74 | 4,513 | $1,244,414.62 |
| 4/16/2021 | $272.82 | 6,003 | $1,637,738.46 |
| 4/16/2021 | $274.58 | 15,006 | $4,120,347.48 |

-39-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 4/16/2021 | $273.91 | 16,732 | $4,583,062.12 |
| 4/19/2021 | $278.90 | 100 | $27,890.00 |
| 4/19/2021 | $278.34 | 499 | $138,891.66 |
| 4/19/2021 | $277.20 | 800 | $221,760.00 |
| 4/19/2021 | $270.03 | 2,100 | $567,063.00 |
| 4/19/2021 | $270.96 | 2,680 | $726,172.80 |
| 4/19/2021 | $273.23 | 6,571 | $1,795,394.33 |
| 4/19/2021 | $271.93 | 6,801 | $1,849,395.93 |
| 4/19/2021 | $274.05 | 7,446 | $2,040,576.30 |
| 4/19/2021 | $275.98 | 9,140 | $2,522,457.20 |
| 4/19/2021 | $275.18 | 13,863 | $3,814,820.34 |
| 4/20/2021 | $274.21 | 200 | $54,842.00 |
| 4/20/2021 | $276.51 | 300 | $82,953.00 |
| 4/20/2021 | $268.34 | 300 | $80,502.00 |
| 4/20/2021 | $272.62 | 1,144 | $311,877.28 |
| 4/20/2021 | $264.40 | 1,150 | $304,060.00 |
| 4/20/2021 | $269.58 | 1,400 | $377,412.00 |
| 4/20/2021 | $270.64 | 1,508 | $408,125.12 |
| 4/20/2021 | $273.84 | 1,518 | $415,689.12 |
| 4/20/2021 | $271.51 | 1,659 | $450,435.09 |
| 4/20/2021 | $266.61 | 1,839 | $490,295.79 |
| 4/20/2021 | $266.00 | 2,690 | $715,540.00 |
| 4/20/2021 | $259.68 | 2,700 | $701,136.00 |
| 4/20/2021 | $261.48 | 6,573 | $1,718,708.04 |
| 4/20/2021 | $263.43 | 7,736 | $2,037,894.48 |
| 4/20/2021 | $262.55 | 8,467 | $2,223,010.85 |
| 4/20/2021 | $260.59 | 10,816 | $2,818,541.44 |
| 4/21/2021 | $255.78 | 200 | $51,156.00 |
| 4/21/2021 | $269.87 | 500 | $134,935.00 |
| 4/21/2021 | $257.91 | 700 | $180,537.00 |
| 4/21/2021 | $258.75 | 1,583 | $409,601.25 |
| 4/21/2021 | $262.80 | 1,590 | $417,852.00 |
| 4/21/2021 | $263.98 | 2,000 | $527,960.00 |
| 4/21/2021 | $260.06 | 2,050 | $533,123.00 |
| 4/21/2021 | $268.95 | 4,079 | $1,097,047.05 |
| 4/21/2021 | $265.10 | 5,170 | $1,370,567.00 |
| 4/21/2021 | $261.79 | 5,268 | $1,379,109.72 |
| 4/21/2021 | $260.84 | 5,515 | $1,438,532.60 |
| 4/21/2021 | $266.13 | 6,116 | $1,627,651.08 |
| 4/21/2021 | $266.91 | 6,251 | $1,668,454.41 |

-40-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 4/21/2021 | $268.20 | 8,978 | $2,407,899.60 |
| 4/22/2021 | $270.19 | 500 | $135,095.00 |
| 4/22/2021 | $259.31 | 500 | $129,655.00 |
| 4/22/2021 | $268.37 | 720 | $193,226.40 |
| 4/22/2021 | $260.34 | 1,000 | $260,340.00 |
| 4/22/2021 | $261.48 | 1,300 | $339,924.00 |
| 4/22/2021 | $262.51 | 2,575 | $675,963.25 |
| 4/22/2021 | $263.53 | 4,100 | $1,080,473.00 |
| 4/22/2021 | $267.43 | 5,432 | $1,452,679.76 |
| 4/22/2021 | $264.53 | 9,004 | $2,381,828.12 |
| 4/22/2021 | $265.55 | 10,648 | $2,827,576.40 |
| 4/22/2021 | $266.59 | 14,221 | $3,791,176.39 |
| 4/23/2021 | $277.60 | 100 | $27,760.00 |
| 4/23/2021 | $272.41 | 900 | $245,169.00 |
| 4/23/2021 | $271.16 | 1,100 | $298,276.00 |
| 4/23/2021 | $261.53 | 1,100 | $287,683.00 |
| 4/23/2021 | $262.71 | 1,817 | $477,344.07 |
| 4/23/2021 | $273.49 | 1,851 | $506,229.99 |
| 4/23/2021 | $275.64 | 1,882 | $518,754.48 |
| 4/23/2021 | $269.01 | 2,000 | $538,020.00 |
| 4/23/2021 | $263.75 | 2,783 | $734,016.25 |
| 4/23/2021 | $276.48 | 3,351 | $926,484.48 |
| 4/23/2021 | $264.69 | 4,448 | $1,177,341.12 |
| 4/23/2021 | $266.97 | 4,810 | $1,284,125.70 |
| 4/23/2021 | $270.00 | 5,567 | $1,503,090.00 |
| 4/23/2021 | $265.75 | 5,652 | $1,502,019.00 |
| 4/23/2021 | $267.84 | 6,098 | $1,633,288.32 |
| 4/23/2021 | $274.40 | 6,541 | $1,794,850.40 |
| 4/26/2021 | $285.84 | 300 | $85,752.00 |
| 4/26/2021 | $284.75 | 1,000 | $284,750.00 |
| 4/26/2021 | $283.96 | 1,400 | $397,544.00 |
| 4/26/2021 | $281.68 | 1,403 | $395,197.04 |
| 4/26/2021 | $280.23 | 1,700 | $476,391.00 |
| 4/26/2021 | $282.94 | 1,800 | $509,292.00 |
| 4/26/2021 | $287.44 | 1,900 | $546,136.00 |
| 4/26/2021 | $279.52 | 2,200 | $614,944.00 |
| 4/26/2021 | $288.31 | 2,596 | $748,452.76 |
| 4/26/2021 | $289.31 | 3,000 | $867,930.00 |
| 4/26/2021 | $290.25 | 3,300 | $957,825.00 |
| 4/26/2021 | $292.35 | 3,329 | $973,233.15 |

-41-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 4/26/2021 | $295.18 | 4,951 | $1,461,436.18 |
| 4/26/2021 | $291.36 | 5,738 | $1,671,823.68 |
| 4/26/2021 | $294.22 | 7,459 | $2,194,586.98 |
| 4/26/2021 | $293.38 | 7,924 | $2,324,743.12 |
| 4/27/2021 | $292.14 | 1,500 | $438,210.00 |
| 4/27/2021 | $293.61 | 3,022 | $887,289.42 |
| 4/27/2021 | $299.77 | 4,479 | $1,342,669.83 |
| 4/27/2021 | $298.71 | 5,860 | $1,750,440.60 |
| 4/27/2021 | $296.59 | 6,136 | $1,819,876.24 |
| 4/27/2021 | $294.70 | 6,277 | $1,849,831.90 |
| 4/27/2021 | $300.62 | 7,670 | $2,305,755.40 |
| 4/27/2021 | $297.81 | 9,205 | $2,741,341.05 |
| 4/27/2021 | $295.52 | 13,979 | $4,131,074.08 |
| 4/28/2021 | $298.41 | 300 | $89,523.00 |
| 4/28/2021 | $290.41 | 600 | $174,246.00 |
| 4/28/2021 | $291.69 | 1,000 | $291,690.00 |
| 4/28/2021 | $292.89 | 2,592 | $759,170.88 |
| 4/28/2021 | $297.70 | 5,016 | $1,493,263.20 |
| 4/28/2021 | $296.80 | 9,685 | $2,874,508.00 |
| 4/28/2021 | $294.79 | 9,865 | $2,908,103.35 |
| 4/28/2021 | $295.76 | 10,287 | $3,042,483.12 |
| 4/28/2021 | $293.69 | 10,655 | $3,129,266.95 |
| 4/29/2021 | $295.86 | 21 | $6,213.06 |
| 4/29/2021 | $291.76 | 400 | $116,704.00 |
| 4/29/2021 | $293.93 | 625 | $183,706.25 |
| 4/29/2021 | $295.03 | 1,079 | $318,337.37 |
| 4/29/2021 | $290.44 | 2,324 | $674,982.56 |
| 4/29/2021 | $293.13 | 3,175 | $930,687.75 |
| 4/29/2021 | $284.65 | 3,458 | $984,319.70 |
| 4/29/2021 | $289.62 | 4,685 | $1,356,869.70 |
| 4/29/2021 | $285.49 | 5,264 | $1,502,819.36 |
| 4/29/2021 | $288.56 | 7,434 | $2,145,155.04 |
| 4/29/2021 | $286.60 | 9,924 | $2,844,218.40 |
| 4/29/2021 | $287.64 | 11,611 | $3,339,788.04 |
| 4/30/2021 | $290.05 | 600 | $174,030.00 |
| 4/30/2021 | $289.30 | 1,400 | $405,020.00 |
| 4/30/2021 | $287.80 | 3,126 | $899,662.80 |
| 4/30/2021 | $283.00 | 6,300 | $1,782,900.00 |
| 4/30/2021 | $286.81 | 8,640 | $2,478,038.40 |
| 4/30/2021 | $284.90 | 8,972 | $2,556,122.80 |

-42-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 4/30/2021 | $285.97 | 9,252 | $2,645,794.44 |
| 4/30/2021 | $283.81 | 11,710 | $3,323,415.10 |
| 5/3/2021 | $297.93 | 100 | $29,793.00 |
| 5/3/2021 | $297.29 | 1,076 | $319,884.04 |
| 5/3/2021 | $296.21 | 2,444 | $723,937.24 |
| 5/3/2021 | $289.95 | 2,548 | $738,792.60 |
| 5/3/2021 | $291.11 | 3,801 | $1,106,509.11 |
| 5/3/2021 | $292.27 | 5,880 | $1,718,547.60 |
| 5/3/2021 | $295.13 | 9,000 | $2,656,170.00 |
| 5/3/2021 | $293.24 | 10,806 | $3,168,751.44 |
| 5/3/2021 | $294.19 | 14,345 | $4,220,155.55 |
| 5/4/2021 | $289.60 | 464 | $134,374.40 |
| 5/4/2021 | $286.55 | 739 | $211,760.45 |
| 5/4/2021 | $277.49 | 1,400 | $388,486.00 |
| 5/4/2021 | $287.93 | 1,825 | $525,472.25 |
| 5/4/2021 | $278.68 | 2,100 | $585,228.00 |
| 5/4/2021 | $289.02 | 2,208 | $638,156.16 |
| 5/4/2021 | $285.51 | 4,377 | $1,249,677.27 |
| 5/4/2021 | $279.61 | 4,800 | $1,342,128.00 |
| 5/4/2021 | $283.59 | 5,100 | $1,446,309.00 |
| 5/4/2021 | $281.59 | 5,400 | $1,520,586.00 |
| 5/4/2021 | $282.56 | 5,605 | $1,583,748.80 |
| 5/4/2021 | $280.60 | 7,328 | $2,056,236.80 |
| 5/4/2021 | $284.80 | 8,654 | $2,464,659.20 |
| 5/5/2021 | $299.14 | 100 | $29,914.00 |
| 5/5/2021 | $281.68 | 529 | $149,008.72 |
| 5/5/2021 | $298.18 | 633 | $188,747.94 |
| 5/5/2021 | $288.43 | 700 | $201,901.00 |
| 5/5/2021 | $295.83 | 1,001 | $296,125.83 |
| 5/5/2021 | $279.97 | 1,433 | $401,197.01 |
| 5/5/2021 | $289.54 | 1,500 | $434,310.00 |
| 5/5/2021 | $296.69 | 1,599 | $474,407.31 |
| 5/5/2021 | $294.58 | 1,700 | $500,786.00 |
| 5/5/2021 | $286.18 | 1,800 | $515,124.00 |
| 5/5/2021 | $282.85 | 2,498 | $706,559.30 |
| 5/5/2021 | $285.01 | 3,200 | $912,032.00 |
| 5/5/2021 | $287.41 | 3,218 | $924,885.38 |
| 5/5/2021 | $290.52 | 3,241 | $941,575.32 |
| 5/5/2021 | $280.80 | 3,280 | $921,024.00 |
| 5/5/2021 | $292.54 | 5,400 | $1,579,716.00 |

-43-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 5/5/2021 | $284.01 | 5,834 | $1,656,914.34 |
| 5/5/2021 | $293.59 | 5,934 | $1,742,163.06 |
| 5/5/2021 | $291.74 | 6,400 | $1,867,136.00 |
| 5/6/2021 | $272.77 | 500 | $136,385.00 |
| 5/6/2021 | $270.81 | 710 | $192,275.10 |
| 5/6/2021 | $274.30 | 812 | $222,731.60 |
| 5/6/2021 | $276.39 | 842 | $232,720.38 |
| 5/6/2021 | $275.39 | 970 | $267,128.30 |
| 5/6/2021 | $271.83 | 1,503 | $408,560.49 |
| 5/6/2021 | $268.90 | 1,704 | $458,205.60 |
| 5/6/2021 | $267.29 | 1,727 | $461,609.83 |
| 5/6/2021 | $265.08 | 2,101 | $556,933.08 |
| 5/6/2021 | $261.12 | 2,700 | $705,024.00 |
| 5/6/2021 | $269.78 | 3,100 | $836,318.00 |
| 5/6/2021 | $266.21 | 3,200 | $851,872.00 |
| 5/6/2021 | $264.14 | 3,470 | $916,565.80 |
| 5/6/2021 | $259.15 | 4,875 | $1,263,356.25 |
| 5/6/2021 | $260.03 | 5,923 | $1,540,157.69 |
| 5/6/2021 | $262.22 | 7,677 | $2,013,062.94 |
| 5/6/2021 | $263.17 | 8,186 | $2,154,309.62 |
| 5/7/2021 | $261.36 | 290 | $75,794.40 |
| 5/7/2021 | $248.45 | 513 | $127,454.85 |
| 5/7/2021 | $249.20 | 1,901 | $473,729.20 |
| 5/7/2021 | $259.60 | 2,338 | $606,944.80 |
| 5/7/2021 | $254.46 | 2,400 | $610,704.00 |
| 5/7/2021 | $255.40 | 2,402 | $613,470.80 |
| 5/7/2021 | $250.53 | 2,425 | $607,535.25 |
| 5/7/2021 | $253.45 | 2,487 | $630,330.15 |
| 5/7/2021 | $247.17 | 2,748 | $679,223.16 |
| 5/7/2021 | $258.49 | 3,295 | $851,724.55 |
| 5/7/2021 | $257.48 | 3,853 | $992,070.44 |
| 5/7/2021 | $256.42 | 4,000 | $1,025,680.00 |
| 5/7/2021 | $252.40 | 5,153 | $1,300,617.20 |
| 5/7/2021 | $251.31 | 5,868 | $1,474,687.08 |
| 5/7/2021 | $260.32 | 10,327 | $2,688,324.64 |
| 5/10/2021 | $236.97 | 800 | $189,576.00 |
| 5/10/2021 | $238.02 | 1,500 | $357,030.00 |
| 5/10/2021 | $244.10 | 2,183 | $532,870.30 |
| 5/10/2021 | $245.04 | 2,400 | $588,096.00 |
| 5/10/2021 | $243.24 | 4,374 | $1,063,931.76 |

-44-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 5/10/2021 | $240.13 | 6,802 | $1,633,364.26 |
| 5/10/2021 | $242.06 | 6,854 | $1,659,079.24 |
| 5/10/2021 | $241.23 | 7,376 | $1,779,312.48 |
| 5/10/2021 | $239.10 | 7,711 | $1,843,700.10 |
| 5/11/2021 | $245.18 | 300 | $73,554.00 |
| 5/11/2021 | $235.62 | 400 | $94,248.00 |
| 5/11/2021 | $234.19 | 440 | $103,043.60 |
| 5/11/2021 | $230.43 | 600 | $138,258.00 |
| 5/11/2021 | $237.42 | 700 | $166,194.00 |
| 5/11/2021 | $244.32 | 1,899 | $463,963.68 |
| 5/11/2021 | $238.50 | 2,776 | $662,076.00 |
| 5/11/2021 | $242.32 | 3,589 | $869,686.48 |
| 5/11/2021 | $243.63 | 3,600 | $877,068.00 |
| 5/11/2021 | $241.38 | 4,100 | $989,658.00 |
| 5/11/2021 | $232.47 | 4,497 | $1,045,417.59 |
| 5/11/2021 | $233.31 | 5,179 | $1,208,312.49 |
| 5/11/2021 | $240.38 | 5,602 | $1,346,608.76 |
| 5/11/2021 | $239.35 | 6,318 | $1,512,213.30 |
| 5/12/2021 | $233.71 | 700 | $163,597.00 |
| 5/12/2021 | $232.20 | 1,003 | $232,896.60 |
| 5/12/2021 | $230.93 | 2,872 | $663,230.96 |
| 5/12/2021 | $227.90 | 3,100 | $706,490.00 |
| 5/12/2021 | $229.06 | 3,299 | $755,668.94 |
| 5/12/2021 | $226.94 | 4,130 | $937,262.20 |
| 5/12/2021 | $225.94 | 7,462 | $1,685,964.28 |
| 5/12/2021 | $225.14 | 8,500 | $1,913,690.00 |
| 5/12/2021 | $230.05 | 8,934 | $2,055,266.70 |
| 5/13/2021 | $232.89 | 400 | $93,156.00 |
| 5/13/2021 | $232.04 | 1,400 | $324,856.00 |
| 5/13/2021 | $226.91 | 1,900 | $431,129.00 |
| 5/13/2021 | $224.14 | 2,714 | $608,315.96 |
| 5/13/2021 | $231.09 | 2,900 | $670,161.00 |
| 5/13/2021 | $228.24 | 3,230 | $737,215.20 |
| 5/13/2021 | $226.07 | 4,300 | $972,101.00 |
| 5/13/2021 | $225.09 | 6,100 | $1,373,049.00 |
| 5/13/2021 | $229.12 | 7,264 | $1,664,327.68 |
| 5/13/2021 | $230.01 | 9,792 | $2,252,257.92 |
| 5/14/2021 | $234.26 | 300 | $70,278.00 |
| 5/14/2021 | $239.27 | 500 | $119,635.00 |
| 5/14/2021 | $233.30 | 800 | $186,640.00 |

-45-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 5/14/2021 | $228.83 | 1,100 | $251,713.00 |
| 5/14/2021 | $227.52 | 1,200 | $273,024.00 |
| 5/14/2021 | $235.62 | 1,700 | $400,554.00 |
| 5/14/2021 | $232.12 | 1,789 | $415,262.68 |
| 5/14/2021 | $238.24 | 3,100 | $738,544.00 |
| 5/14/2021 | $231.13 | 3,172 | $733,144.36 |
| 5/14/2021 | $230.24 | 5,139 | $1,183,203.36 |
| 5/14/2021 | $236.45 | 9,699 | $2,293,328.55 |
| 5/14/2021 | $237.44 | 11,501 | $2,730,797.44 |
| 5/17/2021 | $238.16 | 200 | $47,632.00 |
| 5/17/2021 | $233.20 | 500 | $116,600.00 |
| 5/17/2021 | $236.90 | 600 | $142,140.00 |
| 5/17/2021 | $232.14 | 700 | $162,498.00 |
| 5/17/2021 | $236.15 | 1,000 | $236,150.00 |
| 5/17/2021 | $229.32 | 1,800 | $412,776.00 |
| 5/17/2021 | $231.22 | 1,910 | $441,630.20 |
| 5/17/2021 | $223.03 | 2,069 | $461,449.07 |
| 5/17/2021 | $226.99 | 2,109 | $478,721.91 |
| 5/17/2021 | $235.17 | 2,400 | $564,408.00 |
| 5/17/2021 | $228.02 | 3,301 | $752,694.02 |
| 5/17/2021 | $224.10 | 3,431 | $768,887.10 |
| 5/17/2021 | $226.04 | 4,138 | $935,353.52 |
| 5/17/2021 | $230.29 | 4,290 | $987,944.10 |
| 5/17/2021 | $225.16 | 11,552 | $2,601,048.32 |
| 5/18/2021 | $230.07 | 300 | $69,021.00 |
| 5/18/2021 | $229.32 | 1,511 | $346,502.52 |
| 5/18/2021 | $225.58 | 4,270 | $963,226.60 |
| 5/18/2021 | $228.35 | 8,992 | $2,053,323.20 |
| 5/18/2021 | $226.35 | 11,451 | $2,591,933.85 |
| 5/18/2021 | $227.54 | 13,476 | $3,066,329.04 |
| 5/19/2021 | $231.07 | 300 | $69,321.00 |
| 5/19/2021 | $231.92 | 400 | $92,768.00 |
| 5/19/2021 | $220.30 | 1,000 | $220,300.00 |
| 5/19/2021 | $223.62 | 1,200 | $268,344.00 |
| 5/19/2021 | $221.64 | 1,200 | $265,968.00 |
| 5/19/2021 | $222.79 | 1,500 | $334,185.00 |
| 5/19/2021 | $225.04 | 2,214 | $498,238.56 |
| 5/19/2021 | $229.85 | 4,768 | $1,095,924.80 |
| 5/19/2021 | $229.05 | 4,800 | $1,099,440.00 |
| 5/19/2021 | $227.93 | 5,978 | $1,362,565.54 |

-46-

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 5/19/2021 | $227.03 | 6,754 | $1,533,360.62 |
| 5/19/2021 | $225.85 | 9,886 | $2,232,753.10 |
| 5/20/2021 | $232.08 | 600 | $139,248.00 |
| 5/20/2021 | $230.92 | 1,600 | $369,472.00 |
| 5/20/2021 | $242.32 | 2,189 | $530,438.48 |
| 5/20/2021 | $229.22 | 2,200 | $504,284.00 |
| 5/20/2021 | $236.37 | 2,400 | $567,288.00 |
| 5/20/2021 | $233.35 | 2,467 | $575,674.45 |
| 5/20/2021 | $229.90 | 2,600 | $597,740.00 |
| 5/20/2021 | $241.58 | 2,692 | $650,333.36 |
| 5/20/2021 | $235.10 | 3,003 | $706,005.30 |
| 5/20/2021 | $238.35 | 3,054 | $727,920.90 |
| 5/20/2021 | $240.43 | 3,066 | $737,158.38 |
| 5/20/2021 | $239.52 | 4,050 | $970,056.00 |
| 5/20/2021 | $233.97 | 4,833 | $1,130,777.01 |
| 5/20/2021 | $237.51 | 5,246 | $1,245,977.46 |
| 5/21/2021 | $241.01 | 3,200 | $771,232.00 |
| 5/21/2021 | $246.74 | 3,901 | $962,532.74 |
| 5/21/2021 | $243.23 | 3,949 | $960,515.27 |
| 5/21/2021 | $244.01 | 6,101 | $1,488,705.01 |
| 5/21/2021 | $245.03 | 6,686 | $1,638,270.58 |
| 5/21/2021 | $242.04 | 7,650 | $1,851,606.00 |
| 5/21/2021 | $246.22 | 8,513 | $2,096,070.86 |
| 5/24/2021 | $258.17 | 300 | $77,451.00 |
| 5/24/2021 | $251.11 | 500 | $125,555.00 |
| 5/24/2021 | $248.62 | 500 | $124,310.00 |
| 5/24/2021 | $257.24 | 2,500 | $643,100.00 |
| 5/24/2021 | $256.28 | 2,500 | $640,700.00 |
| 5/24/2021 | $255.06 | 2,600 | $663,156.00 |
| 5/24/2021 | $252.23 | 3,200 | $807,136.00 |
| 5/24/2021 | $254.04 | 12,845 | $3,263,143.80 |
| 5/24/2021 | $253.32 | 15,055 | $3,813,732.60 |
| 5/25/2021 | $256.67 | 400 | $102,668.00 |
| 5/25/2021 | $261.68 | 3,100 | $811,208.00 |
| 5/25/2021 | $258.03 | 4,698 | $1,212,224.94 |
| 5/25/2021 | $260.70 | 8,596 | $2,240,977.20 |
| 5/25/2021 | $258.88 | 9,895 | $2,561,617.60 |
| 5/25/2021 | $259.91 | 23,311 | $6,058,762.01 |
| 5/26/2021 | $261.26 | 600 | $156,756.00 |
| 5/26/2021 | $258.65 | 4,553 | $1,177,633.45 |

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 5/26/2021 | $254.53 | 5,296 | $1,347,990.88 |
| 5/26/2021 | $257.60 | 5,303 | $1,366,052.80 |
| 5/26/2021 | $256.37 | 5,700 | $1,461,309.00 |
| 5/26/2021 | $260.39 | 6,196 | $1,613,376.44 |
| 5/26/2021 | $255.60 | 7,786 | $1,990,101.60 |
| 5/26/2021 | $259.70 | 14,566 | $3,782,790.20 |
| 5/27/2021 | $272.25 | 200 | $54,450.00 |
| 5/27/2021 | $270.64 | 200 | $54,128.00 |
| 5/27/2021 | $263.99 | 300 | $79,197.00 |
| 5/27/2021 | $269.98 | 600 | $161,988.00 |
| 5/27/2021 | $259.33 | 700 | $181,531.00 |
| 5/27/2021 | $256.97 | 700 | $179,879.00 |
| 5/27/2021 | $257.88 | 800 | $206,304.00 |
| 5/27/2021 | $261.34 | 1,306 | $341,310.04 |
| 5/27/2021 | $262.61 | 2,500 | $656,525.00 |
| 5/27/2021 | $268.29 | 3,215 | $862,552.35 |
| 5/27/2021 | $265.62 | 4,317 | $1,146,681.54 |
| 5/27/2021 | $266.38 | 9,116 | $2,428,320.08 |
| 5/27/2021 | $260.25 | 9,894 | $2,574,913.50 |
| 5/27/2021 | $267.53 | 16,152 | $4,321,144.56 |
| 5/28/2021 | $268.90 | 882 | $237,169.80 |
| 5/28/2021 | $267.87 | 2,969 | $795,306.03 |
| 5/28/2021 | $265.18 | 8,455 | $2,242,096.90 |
| 5/28/2021 | $266.90 | 15,810 | $4,219,689.00 |
| 5/28/2021 | $266.12 | 21,884 | $5,823,770.08 |
| 6/1/2021 | $271.56 | 600 | $162,936.00 |
| 6/1/2021 | $269.03 | 800 | $215,224.00 |
| 6/1/2021 | $270.23 | 1,200 | $324,276.00 |
| 6/1/2021 | $267.61 | 1,395 | $373,315.95 |
| 6/1/2021 | $263.80 | 2,199 | $580,096.20 |
| 6/1/2021 | $272.64 | 2,455 | $669,331.20 |
| 6/1/2021 | $265.80 | 2,613 | $694,535.40 |
| 6/1/2021 | $264.72 | 2,892 | $765,570.24 |
| 6/1/2021 | $260.83 | 3,033 | $791,097.39 |
| 6/1/2021 | $275.41 | 3,400 | $936,394.00 |
| 6/1/2021 | $266.82 | 4,328 | $1,154,796.96 |
| 6/1/2021 | $262.59 | 4,925 | $1,293,255.75 |
| 6/1/2021 | $273.57 | 5,511 | $1,507,644.27 |
| 6/1/2021 | $274.55 | 6,500 | $1,784,575.00 |
| 6/1/2021 | $261.69 | 8,149 | $2,132,511.81 |

-48-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 6/2/2021 | $272.30 | 1,500 | $408,450.00 |
| 6/2/2021 | $281.02 | 2,320 | $651,966.40 |
| 6/2/2021 | $277.27 | 3,399 | $942,440.73 |
| 6/2/2021 | $275.35 | 3,400 | $936,190.00 |
| 6/2/2021 | $278.44 | 5,285 | $1,471,555.40 |
| 6/2/2021 | $280.43 | 5,780 | $1,620,885.40 |
| 6/2/2021 | $279.27 | 6,464 | $1,805,201.28 |
| 6/2/2021 | $276.25 | 6,500 | $1,795,625.00 |
| 6/2/2021 | $273.28 | 7,439 | $2,032,929.92 |
| 6/2/2021 | $274.24 | 7,913 | $2,170,061.12 |
| 6/3/2021 | $277.68 | 95 | $26,379.60 |
| 6/3/2021 | $276.84 | 700 | $193,788.00 |
| 6/3/2021 | $269.70 | 2,735 | $737,629.50 |
| 6/3/2021 | $275.83 | 2,925 | $806,802.75 |
| 6/3/2021 | $272.80 | 6,927 | $1,889,685.60 |
| 6/3/2021 | $270.80 | 7,165 | $1,940,282.00 |
| 6/3/2021 | $271.82 | 8,050 | $2,188,151.00 |
| 6/3/2021 | $274.74 | 10,365 | $2,847,680.10 |
| 6/3/2021 | $273.89 | 11,038 | $3,023,197.82 |
| 6/4/2021 | $278.07 | 2,900 | $806,403.00 |
| 6/4/2021 | $276.62 | 3,014 | $833,732.68 |
| 6/4/2021 | $273.45 | 5,373 | $1,469,246.85 |
| 6/4/2021 | $275.31 | 9,759 | $2,686,750.29 |
| 6/4/2021 | $274.25 | 13,358 | $3,663,431.50 |
| 6/4/2021 | $277.46 | 15,596 | $4,327,266.16 |
| 6/7/2021 | $274.82 | 2,600 | $714,532.00 |
| 6/7/2021 | $278.76 | 2,900 | $808,404.00 |
| 6/7/2021 | $280.67 | 3,951 | $1,108,927.17 |
| 6/7/2021 | $277.64 | 6,400 | $1,776,896.00 |
| 6/7/2021 | $280.06 | 7,458 | $2,088,687.48 |
| 6/7/2021 | $275.79 | 10,540 | $2,906,826.60 |
| 6/7/2021 | $276.73 | 16,151 | $4,469,466.23 |
| 6/8/2021 | $280.50 | 200 | $56,100.00 |
| 6/8/2021 | $278.62 | 1,700 | $473,654.00 |
| 6/8/2021 | $273.86 | 2,900 | $794,194.00 |
| 6/8/2021 | $279.85 | 3,400 | $951,490.00 |
| 6/8/2021 | $275.70 | 5,900 | $1,626,630.00 |
| 6/8/2021 | $274.75 | 6,100 | $1,675,975.00 |
| 6/8/2021 | $277.48 | 11,909 | $3,304,509.32 |
| 6/8/2021 | $276.75 | 17,891 | $4,951,334.25 |

-49-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 6/9/2021 | $266.08 | 1,000 | $266,080.00 |
| 6/9/2021 | $273.97 | 1,075 | $294,517.75 |
| 6/9/2021 | $276.04 | 1,100 | $303,644.00 |
| 6/9/2021 | $275.35 | 1,225 | $337,303.75 |
| 6/9/2021 | $269.87 | 2,710 | $731,347.70 |
| 6/9/2021 | $270.92 | 3,270 | $885,908.40 |
| 6/9/2021 | $272.87 | 4,401 | $1,200,900.87 |
| 6/9/2021 | $264.94 | 4,482 | $1,187,461.08 |
| 6/9/2021 | $271.96 | 5,031 | $1,368,230.76 |
| 6/9/2021 | $267.11 | 7,163 | $1,913,308.93 |
| 6/9/2021 | $268.94 | 7,254 | $1,950,890.76 |
| 6/9/2021 | $267.75 | 11,289 | $3,022,629.75 |
| 6/10/2021 | $268.03 | 2,200 | $589,666.00 |
| 6/10/2021 | $264.61 | 3,600 | $952,596.00 |
| 6/10/2021 | $265.32 | 8,546 | $2,267,424.72 |
| 6/10/2021 | $267.19 | 13,262 | $3,543,473.78 |
| 6/10/2021 | $266.49 | 22,392 | $5,967,244.08 |
| 6/11/2021 | $269.62 | 1,700 | $458,354.00 |
| 6/11/2021 | $268.41 | 2,000 | $536,820.00 |
| 6/11/2021 | $270.59 | 2,100 | $568,239.00 |
| 6/11/2021 | $274.35 | 2,357 | $646,642.95 |
| 6/11/2021 | $267.54 | 3,447 | $922,210.38 |
| 6/11/2021 | $271.85 | 11,036 | $3,000,136.60 |
| 6/11/2021 | $273.67 | 11,496 | $3,146,110.32 |
| 6/11/2021 | $272.54 | 15,864 | $4,323,574.56 |
| 6/14/2021 | $275.38 | 1,700 | $468,146.00 |
| 6/14/2021 | $276.44 | 4,441 | $1,227,670.04 |
| 6/14/2021 | $277.39 | 6,026 | $1,671,552.14 |
| 6/14/2021 | $278.34 | 18,165 | $5,056,046.10 |
| 6/14/2021 | $279.27 | 19,668 | $5,492,682.36 |
| 6/15/2021 | $275.25 | 200 | $55,050.00 |
| 6/15/2021 | $277.00 | 300 | $83,100.00 |
| 6/15/2021 | $274.48 | 1,300 | $356,824.00 |
| 6/15/2021 | $269.65 | 2,041 | $550,355.65 |
| 6/15/2021 | $273.28 | 3,711 | $1,014,142.08 |
| 6/15/2021 | $270.50 | 7,050 | $1,907,025.00 |
| 6/15/2021 | $271.67 | 15,644 | $4,250,005.48 |
| 6/15/2021 | $272.55 | 19,754 | $5,383,952.70 |
| 6/16/2021 | $273.59 | 900 | $246,231.00 |
| 6/16/2021 | $275.80 | 2,958 | $815,816.40 |

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 6/16/2021 | $274.80 | 3,300 | $906,840.00 |
| 6/16/2021 | $276.69 | 6,312 | $1,746,467.28 |
| 6/16/2021 | $278.61 | 7,700 | $2,145,297.00 |
| 6/16/2021 | $280.58 | 8,034 | $2,254,179.72 |
| 6/16/2021 | $277.65 | 8,100 | $2,248,965.00 |
| 6/16/2021 | $279.80 | 12,696 | $3,552,340.80 |
| 6/17/2021 | $291.78 | 100 | $29,178.00 |
| 6/17/2021 | $287.35 | 600 | $172,410.00 |
| 6/17/2021 | $281.33 | 2,400 | $675,192.00 |
| 6/17/2021 | $282.29 | 3,200 | $903,328.00 |
| 6/17/2021 | $290.95 | 3,996 | $1,162,636.20 |
| 6/17/2021 | $286.48 | 4,900 | $1,403,752.00 |
| 6/17/2021 | $283.63 | 5,100 | $1,446,513.00 |
| 6/17/2021 | $290.03 | 5,924 | $1,718,137.72 |
| 6/17/2021 | $284.57 | 6,610 | $1,881,007.70 |
| 6/17/2021 | $288.98 | 7,470 | $2,158,680.60 |
| 6/17/2021 | $285.58 | 9,700 | $2,770,126.00 |
| 6/18/2021 | $289.89 | 800 | $231,912.00 |
| 6/18/2021 | $295.64 | 1,771 | $523,578.44 |
| 6/18/2021 | $294.91 | 6,029 | $1,778,012.39 |
| 6/18/2021 | $293.91 | 7,911 | $2,325,122.01 |
| 6/18/2021 | $291.01 | 8,157 | $2,373,768.57 |
| 6/18/2021 | $292.88 | 11,449 | $3,353,183.12 |
| 6/18/2021 | $291.93 | 13,883 | $4,052,864.19 |
| 6/21/2021 | $292.81 | 1,200 | $351,372.00 |
| 6/21/2021 | $288.49 | 1,400 | $403,886.00 |
| 6/21/2021 | $298.67 | 2,283 | $681,863.61 |
| 6/21/2021 | $287.45 | 2,400 | $689,880.00 |
| 6/21/2021 | $291.69 | 2,500 | $729,225.00 |
| 6/21/2021 | $290.82 | 2,510 | $729,958.20 |
| 6/21/2021 | $289.86 | 3,100 | $898,566.00 |
| 6/21/2021 | $293.97 | 3,137 | $922,183.89 |
| 6/21/2021 | $294.98 | 5,675 | $1,674,011.50 |
| 6/21/2021 | $295.85 | 7,345 | $2,173,018.25 |
| 6/21/2021 | $297.77 | 7,718 | $2,298,188.86 |
| 6/21/2021 | $297.02 | 10,732 | $3,187,618.64 |
| 6/22/2021 | $314.39 | 400 | $125,756.00 |
| 6/22/2021 | $298.32 | 400 | $119,328.00 |
| 6/22/2021 | $309.21 | 700 | $216,447.00 |
| 6/22/2021 | $311.80 | 1,800 | $561,240.00 |

-51-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 6/22/2021 | $310.45 | 2,000 | $620,900.00 |
| 6/22/2021 | $302.34 | 2,208 | $667,566.72 |
| 6/22/2021 | $308.44 | 2,400 | $740,256.00 |
| 6/22/2021 | $306.47 | 3,400 | $1,041,998.00 |
| 6/22/2021 | $305.38 | 3,400 | $1,038,292.00 |
| 6/22/2021 | $304.26 | 4,000 | $1,217,040.00 |
| 6/22/2021 | $303.48 | 4,000 | $1,213,920.00 |
| 6/22/2021 | $301.24 | 4,011 | $1,208,273.64 |
| 6/22/2021 | $307.31 | 4,300 | $1,321,433.00 |
| 6/22/2021 | $300.33 | 7,181 | $2,156,669.73 |
| 6/22/2021 | $313.58 | 8,539 | $2,677,659.62 |
| 6/22/2021 | $312.78 | 11,261 | $3,522,215.58 |
| 6/23/2021 | $315.97 | 500 | $157,985.00 |
| 6/23/2021 | $315.27 | 1,400 | $441,378.00 |
| 6/23/2021 | $309.31 | 2,600 | $804,206.00 |
| 6/23/2021 | $310.35 | 3,203 | $994,051.05 |
| 6/23/2021 | $306.90 | 3,460 | $1,061,874.00 |
| 6/23/2021 | $312.49 | 4,097 | $1,280,271.53 |
| 6/23/2021 | $306.41 | 5,125 | $1,570,351.25 |
| 6/23/2021 | $308.39 | 5,415 | $1,669,931.85 |
| 6/23/2021 | $311.40 | 5,589 | $1,740,414.60 |
| 6/23/2021 | $313.52 | 13,150 | $4,122,788.00 |
| 6/23/2021 | $314.30 | 15,461 | $4,859,392.30 |
| 6/24/2021 | $318.97 | 700 | $223,279.00 |
| 6/24/2021 | $303.75 | 900 | $273,375.00 |
| 6/24/2021 | $310.90 | 1,100 | $341,990.00 |
| 6/24/2021 | $308.94 | 1,193 | $368,565.42 |
| 6/24/2021 | $317.11 | 1,300 | $412,243.00 |
| 6/24/2021 | $318.18 | 1,600 | $509,088.00 |
| 6/24/2021 | $306.53 | 1,915 | $587,004.95 |
| 6/24/2021 | $309.79 | 2,107 | $652,727.53 |
| 6/24/2021 | $307.75 | 3,001 | $923,557.75 |
| 6/24/2021 | $305.66 | 3,708 | $1,133,387.28 |
| 6/24/2021 | $314.02 | 3,909 | $1,227,504.18 |
| 6/24/2021 | $315.02 | 4,100 | $1,291,582.00 |
| 6/24/2021 | $316.15 | 6,900 | $2,181,435.00 |
| 6/24/2021 | $312.93 | 7,387 | $2,311,613.91 |
| 6/24/2021 | $304.71 | 8,524 | $2,597,348.04 |
| 6/24/2021 | $312.00 | 11,656 | $3,636,672.00 |
| 6/25/2021 | $305.27 | 400 | $122,108.00 |

-52-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 6/25/2021 | $306.33 | 2,100 | $643,293.00 |
| 6/25/2021 | $304.71 | 2,620 | $798,340.20 |
| 6/25/2021 | $302.67 | 7,590 | $2,297,265.30 |
| 6/25/2021 | $301.55 | 8,021 | $2,418,732.55 |
| 6/25/2021 | $298.64 | 9,045 | $2,701,198.80 |
| 6/25/2021 | $300.52 | 9,327 | $2,802,950.04 |
| 6/25/2021 | $299.51 | 10,196 | $3,053,803.96 |
| 6/25/2021 | $303.53 | 10,701 | $3,248,074.53 |
| 6/28/2021 | $300.39 | 600 | $180,234.00 |
| 6/28/2021 | $305.72 | 3,100 | $947,732.00 |
| 6/28/2021 | $309.45 | 3,484 | $1,078,123.80 |
| 6/28/2021 | $301.60 | 4,266 | $1,286,625.60 |
| 6/28/2021 | $302.64 | 5,220 | $1,579,780.80 |
| 6/28/2021 | $307.71 | 6,290 | $1,935,495.90 |
| 6/28/2021 | $304.80 | 6,925 | $2,110,740.00 |
| 6/28/2021 | $303.74 | 8,909 | $2,706,019.66 |
| 6/28/2021 | $308.75 | 10,506 | $3,243,727.50 |
| 6/28/2021 | $306.60 | 10,700 | $3,280,620.00 |
| 6/29/2021 | $303.04 | 2,602 | $788,510.08 |
| 6/29/2021 | $298.24 | 5,340 | $1,592,601.60 |
| 6/29/2021 | $302.37 | 5,585 | $1,688,736.45 |
| 6/29/2021 | $297.37 | 7,500 | $2,230,275.00 |
| 6/29/2021 | $301.22 | 8,056 | $2,426,628.32 |
| 6/29/2021 | $299.25 | 11,798 | $3,530,551.50 |
| 6/29/2021 | $300.24 | 19,119 | $5,740,288.56 |
| 6/30/2021 | $306.95 | 2,000 | $613,900.00 |
| 6/30/2021 | $303.41 | 3,301 | $1,001,556.41 |
| 6/30/2021 | $300.24 | 3,687 | $1,106,984.88 |
| 6/30/2021 | $304.20 | 5,697 | $1,733,027.40 |
| 6/30/2021 | $302.18 | 6,854 | $2,071,141.72 |
| 6/30/2021 | $301.23 | 10,471 | $3,154,179.33 |
| 6/30/2021 | $306.27 | 12,140 | $3,718,117.80 |
| 6/30/2021 | $305.39 | 15,850 | $4,840,431.50 |
| 7/1/2021 | $299.51 | 1,100 | $329,461.00 |
| 7/1/2021 | $303.66 | 1,200 | $364,392.00 |
| 7/1/2021 | $308.18 | 1,265 | $389,847.70 |
| 7/1/2021 | $304.59 | 2,580 | $785,842.20 |
| 7/1/2021 | $302.21 | 3,648 | $1,102,462.08 |
| 7/1/2021 | $301.43 | 4,149 | $1,250,633.07 |
| 7/1/2021 | $305.59 | 9,520 | $2,909,216.80 |

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 7/1/2021 | $300.37 | 9,603 | $2,884,453.11 |
| 7/1/2021 | $307.45 | 12,970 | $3,987,626.50 |
| 7/1/2021 | $306.47 | 13,965 | $4,279,853.55 |
| 7/2/2021 | $313.18 | 874 | $273,719.32 |
| 7/2/2021 | $312.42 | 1,600 | $499,872.00 |
| 7/2/2021 | $307.80 | 1,600 | $492,480.00 |
| 7/2/2021 | $310.56 | 12,196 | $3,787,589.76 |
| 7/2/2021 | $308.63 | 13,660 | $4,215,885.80 |
| 7/2/2021 | $311.71 | 13,866 | $4,322,170.86 |
| 7/2/2021 | $309.65 | 16,204 | $5,017,568.60 |
| 7/6/2021 | $321.58 | 300 | $96,474.00 |
| 7/6/2021 | $320.82 | 400 | $128,328.00 |
| 7/6/2021 | $319.76 | 1,300 | $415,688.00 |
| 7/6/2021 | $311.38 | 1,300 | $404,794.00 |
| 7/6/2021 | $318.37 | 2,450 | $780,006.50 |
| 7/6/2021 | $317.43 | 3,374 | $1,071,008.82 |
| 7/6/2021 | $312.44 | 7,771 | $2,427,971.24 |
| 7/6/2021 | $315.40 | 8,908 | $2,809,583.20 |
| 7/6/2021 | $313.19 | 9,000 | $2,818,710.00 |
| 7/6/2021 | $314.28 | 10,200 | $3,205,656.00 |
| 7/6/2021 | $316.34 | 14,997 | $4,744,150.98 |
| 7/7/2021 | $319.93 | 300 | $95,979.00 |
| 7/7/2021 | $312.67 | 430 | $134,448.10 |
| 7/7/2021 | $318.97 | 1,100 | $350,867.00 |
| 7/7/2021 | $313.71 | 1,770 | $555,266.70 |
| 7/7/2021 | $317.88 | 4,840 | $1,538,539.20 |
| 7/7/2021 | $315.28 | 9,448 | $2,978,765.44 |
| 7/7/2021 | $316.92 | 16,740 | $5,305,240.80 |
| 7/7/2021 | $316.04 | 25,372 | $8,018,566.88 |
| 7/8/2021 | $313.03 | 400 | $125,212.00 |
| 7/8/2021 | $322.12 | 400 | $128,848.00 |
| 7/8/2021 | $314.41 | 1,500 | $471,615.00 |
| 7/8/2021 | $311.86 | 1,800 | $561,348.00 |
| 7/8/2021 | $317.45 | 2,300 | $730,135.00 |
| 7/8/2021 | $321.29 | 2,636 | $846,920.44 |
| 7/8/2021 | $318.50 | 3,500 | $1,114,750.00 |
| 7/8/2021 | $316.36 | 3,700 | $1,170,532.00 |
| 7/8/2021 | $310.15 | 7,287 | $2,260,063.05 |
| 7/8/2021 | $315.37 | 7,527 | $2,373,789.99 |
| 7/8/2021 | $310.97 | 8,709 | $2,708,237.73 |

-54-

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 7/8/2021 | $319.53 | 9,099 | $2,907,403.47 |
| 7/8/2021 | $320.45 | 11,142 | $3,570,453.90 |
| 7/9/2021 | $327.08 | 800 | $261,664.00 |
| 7/9/2021 | $320.16 | 1,300 | $416,208.00 |
| 7/9/2021 | $321.47 | 3,484 | $1,120,001.48 |
| 7/9/2021 | $326.11 | 5,680 | $1,852,304.80 |
| 7/9/2021 | $323.31 | 7,297 | $2,359,193.07 |
| 7/9/2021 | $322.27 | 7,298 | $2,351,926.46 |
| 7/9/2021 | $325.17 | 11,987 | $3,897,812.79 |
| 7/9/2021 | $324.35 | 22,154 | $7,185,649.90 |
| 7/12/2021 | $326.24 | 2,600 | $848,224.00 |
| 7/12/2021 | $322.51 | 6,538 | $2,108,570.38 |
| 7/12/2021 | $325.43 | 8,609 | $2,801,626.87 |
| 7/12/2021 | $324.25 | 20,638 | $6,691,871.50 |
| 7/12/2021 | $323.40 | 21,615 | $6,990,291.00 |
| 7/13/2021 | $328.63 | 800 | $262,904.00 |
| 7/13/2021 | $321.73 | 1,429 | $459,752.17 |
| 7/13/2021 | $327.57 | 2,123 | $695,431.11 |
| 7/13/2021 | $326.68 | 3,177 | $1,037,862.36 |
| 7/13/2021 | $325.61 | 6,300 | $2,051,343.00 |
| 7/13/2021 | $324.48 | 10,136 | $3,288,929.28 |
| 7/13/2021 | $322.85 | 10,371 | $3,348,277.35 |
| 7/13/2021 | $323.80 | 25,664 | $8,310,003.20 |
| 7/14/2021 | $323.61 | 500 | $161,805.00 |
| 7/14/2021 | $322.12 | 1,500 | $483,180.00 |
| 7/14/2021 | $312.88 | 1,700 | $531,896.00 |
| 7/14/2021 | $315.09 | 2,181 | $687,211.29 |
| 7/14/2021 | $320.23 | 2,300 | $736,529.00 |
| 7/14/2021 | $314.02 | 2,300 | $722,246.00 |
| 7/14/2021 | $317.85 | 3,537 | $1,124,235.45 |
| 7/14/2021 | $316.02 | 7,533 | $2,380,578.66 |
| 7/14/2021 | $321.34 | 7,700 | $2,474,318.00 |
| 7/14/2021 | $319.15 | 14,966 | $4,776,398.90 |
| 7/14/2021 | $317.12 | 15,783 | $5,005,104.96 |
| 7/15/2021 | $319.18 | 600 | $191,508.00 |
| 7/15/2021 | $307.31 | 1,100 | $338,041.00 |
| 7/15/2021 | $314.99 | 1,696 | $534,223.04 |
| 7/15/2021 | $316.99 | 1,706 | $540,784.94 |
| 7/15/2021 | $318.28 | 1,800 | $572,904.00 |
| 7/15/2021 | $316.05 | 1,894 | $598,598.70 |

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 7/15/2021 | $308.29 | 3,271 | $1,008,416.59 |
| 7/15/2021 | $309.54 | 3,551 | $1,099,176.54 |
| 7/15/2021 | $313.99 | 7,121 | $2,235,922.79 |
| 7/15/2021 | $311.14 | 11,475 | $3,570,331.50 |
| 7/15/2021 | $310.55 | 12,532 | $3,891,812.60 |
| 7/15/2021 | $313.13 | 13,254 | $4,150,225.02 |
| 7/16/2021 | $318.25 | 100 | $31,825.00 |
| 7/16/2021 | $317.67 | 2,500 | $794,175.00 |
| 7/16/2021 | $316.54 | 8,941 | $2,830,184.14 |
| 7/16/2021 | $313.37 | 10,511 | $3,293,832.07 |
| 7/16/2021 | $314.90 | 10,911 | $3,435,873.90 |
| 7/16/2021 | $312.82 | 11,432 | $3,576,158.24 |
| 7/16/2021 | $315.62 | 15,605 | $4,925,250.10 |
| 7/19/2021 | $303.82 | 2,200 | $668,404.00 |
| 7/19/2021 | $309.68 | 3,594 | $1,112,989.92 |
| 7/19/2021 | $308.75 | 5,600 | $1,729,000.00 |
| 7/19/2021 | $307.73 | 5,630 | $1,732,519.90 |
| 7/19/2021 | $310.64 | 6,694 | $2,079,424.16 |
| 7/19/2021 | $304.86 | 6,890 | $2,100,485.40 |
| 7/19/2021 | $305.76 | 12,911 | $3,947,667.36 |
| 7/19/2021 | $306.71 | 16,481 | $5,054,887.51 |
| 7/20/2021 | $321.03 | 1,200 | $385,236.00 |
| 7/20/2021 | $319.03 | 2,000 | $638,060.00 |
| 7/20/2021 | $327.34 | 2,100 | $687,414.00 |
| 7/20/2021 | $313.09 | 2,200 | $688,798.00 |
| 7/20/2021 | $320.39 | 2,500 | $800,975.00 |
| 7/20/2021 | $316.02 | 2,977 | $940,791.54 |
| 7/20/2021 | $317.20 | 3,100 | $983,320.00 |
| 7/20/2021 | $322.57 | 3,400 | $1,096,738.00 |
| 7/20/2021 | $318.00 | 3,883 | $1,234,794.00 |
| 7/20/2021 | $323.41 | 3,900 | $1,261,299.00 |
| 7/20/2021 | $325.42 | 4,300 | $1,399,306.00 |
| 7/20/2021 | $314.98 | 5,199 | $1,637,581.02 |
| 7/20/2021 | $326.61 | 6,503 | $2,123,944.83 |
| 7/20/2021 | $314.08 | 8,000 | $2,512,640.00 |
| 7/20/2021 | $324.58 | 8,738 | $2,836,180.04 |
| 7/21/2021 | $321.56 | 200 | $64,312.00 |
| 7/21/2021 | $322.97 | 1,200 | $387,564.00 |
| 7/21/2021 | $331.83 | 1,792 | $594,639.36 |
| 7/21/2021 | $324.12 | 2,466 | $799,279.92 |

-56-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 7/21/2021 | $324.99 | 3,334 | $1,083,516.66 |
| 7/21/2021 | $326.33 | 4,502 | $1,469,137.66 |
| 7/21/2021 | $329.31 | 4,898 | $1,612,960.38 |
| 7/21/2021 | $331.24 | 7,638 | $2,530,011.12 |
| 7/21/2021 | $328.18 | 8,600 | $2,822,348.00 |
| 7/21/2021 | $327.23 | 9,206 | $3,012,479.38 |
| 7/21/2021 | $330.38 | 16,164 | $5,340,262.32 |
| 7/22/2021 | $338.51 | 100 | $33,851.00 |
| 7/22/2021 | $336.89 | 1,400 | $471,646.00 |
| 7/22/2021 | $332.28 | 1,900 | $631,332.00 |
| 7/22/2021 | $333.10 | 5,766 | $1,920,654.60 |
| 7/22/2021 | $336.09 | 15,549 | $5,225,863.41 |
| 7/22/2021 | $334.27 | 17,243 | $5,763,817.61 |
| 7/22/2021 | $335.14 | 18,042 | $6,046,595.88 |
| 7/23/2021 | $328.81 | 1,100 | $361,691.00 |
| 7/23/2021 | $340.65 | 1,390 | $473,503.50 |
| 7/23/2021 | $331.86 | 3,105 | $1,030,425.30 |
| 7/23/2021 | $332.85 | 3,300 | $1,098,405.00 |
| 7/23/2021 | $330.96 | 3,396 | $1,123,940.16 |
| 7/23/2021 | $329.82 | 3,925 | $1,294,543.50 |
| 7/23/2021 | $334.05 | 4,015 | $1,341,210.75 |
| 7/23/2021 | $338.19 | 4,472 | $1,512,385.68 |
| 7/23/2021 | $339.04 | 5,114 | $1,733,850.56 |
| 7/23/2021 | $336.96 | 5,672 | $1,911,237.12 |
| 7/23/2021 | $334.92 | 7,580 | $2,538,693.60 |
| 7/23/2021 | $336.01 | 8,278 | $2,781,490.78 |
| 7/23/2021 | $339.89 | 8,653 | $2,941,068.17 |
| 7/26/2021 | $338.82 | 400 | $135,528.00 |
| 7/26/2021 | $335.29 | 5,208 | $1,746,190.32 |
| 7/26/2021 | $336.20 | 7,989 | $2,685,901.80 |
| 7/26/2021 | $338.04 | 11,121 | $3,759,342.84 |
| 7/26/2021 | $337.23 | 35,282 | $11,898,148.86 |
| 7/27/2021 | $328.16 | 1,100 | $360,976.00 |
| 7/27/2021 | $338.25 | 1,600 | $541,200.00 |
| 7/27/2021 | $331.98 | 2,000 | $663,960.00 |
| 7/27/2021 | $333.04 | 2,700 | $899,208.00 |
| 7/27/2021 | $334.33 | 4,085 | $1,365,738.05 |
| 7/27/2021 | $336.31 | 4,318 | $1,452,186.58 |
| 7/27/2021 | $335.23 | 4,540 | $1,521,944.20 |
| 7/27/2021 | $329.32 | 5,946 | $1,958,136.72 |

-57-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 7/27/2021 | $331.18 | 9,687 | $3,208,140.66 |
| 7/27/2021 | $330.20 | 10,360 | $3,420,872.00 |
| 7/27/2021 | $337.09 | 13,664 | $4,605,997.76 |
| 7/28/2021 | $343.87 | 900 | $309,483.00 |
| 7/28/2021 | $335.81 | 900 | $302,229.00 |
| 7/28/2021 | $333.91 | 1,267 | $423,063.97 |
| 7/28/2021 | $334.98 | 1,333 | $446,528.34 |
| 7/28/2021 | $338.12 | 3,210 | $1,085,365.20 |
| 7/28/2021 | $337.10 | 3,289 | $1,108,721.90 |
| 7/28/2021 | $342.04 | 4,292 | $1,468,035.68 |
| 7/28/2021 | $343.12 | 5,488 | $1,883,042.56 |
| 7/28/2021 | $341.05 | 8,584 | $2,927,573.20 |
| 7/28/2021 | $339.27 | 11,303 | $3,834,768.81 |
| 7/28/2021 | $339.98 | 19,434 | $6,607,171.32 |
| 7/29/2021 | $335.90 | 2,100 | $705,390.00 |
| 7/29/2021 | $337.06 | 3,880 | $1,307,792.80 |
| 7/29/2021 | $339.74 | 10,999 | $3,736,800.26 |
| 7/29/2021 | $337.94 | 16,458 | $5,561,816.52 |
| 7/29/2021 | $338.93 | 26,563 | $9,002,997.59 |
| 7/30/2021 | $340.77 | 500 | $170,385.00 |
| 7/30/2021 | $339.65 | 1,500 | $509,475.00 |
| 7/30/2021 | $338.37 | 2,044 | $691,628.28 |
| 7/30/2021 | $335.59 | 5,198 | $1,744,396.82 |
| 7/30/2021 | $337.27 | 22,157 | $7,472,891.39 |
| 7/30/2021 | $336.54 | 28,601 | $9,625,380.54 |
| 8/2/2021 | $337.37 | 3,328 | $1,122,767.36 |
| 8/2/2021 | $333.75 | 3,406 | $1,136,752.50 |
| 8/2/2021 | $336.41 | 14,939 | $5,025,628.99 |
| 8/2/2021 | $335.56 | 17,379 | $5,831,697.24 |
| 8/2/2021 | $334.59 | 20,948 | $7,008,991.32 |
| 8/3/2021 | $334.58 | 700 | $234,206.00 |
| 8/3/2021 | $328.80 | 1,500 | $493,200.00 |
| 8/3/2021 | $329.82 | 4,600 | $1,517,172.00 |
| 8/3/2021 | $330.80 | 6,230 | $2,060,884.00 |
| 8/3/2021 | $331.80 | 11,016 | $3,655,108.80 |
| 8/3/2021 | $333.79 | 11,429 | $3,814,885.91 |
| 8/3/2021 | $332.72 | 24,525 | $8,159,958.00 |
| 8/4/2021 | $333.86 | 1,000 | $333,860.00 |
| 8/4/2021 | $327.28 | 1,775 | $580,922.00 |
| 8/4/2021 | $328.27 | 1,901 | $624,041.27 |

-58-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 8/4/2021 | $333.09 | 3,100 | $1,032,579.00 |
| 8/4/2021 | $329.21 | 3,664 | $1,206,225.44 |
| 8/4/2021 | $330.25 | 5,795 | $1,913,798.75 |
| 8/4/2021 | $332.18 | 20,641 | $6,856,527.38 |
| 8/4/2021 | $331.42 | 22,124 | $7,332,336.08 |
| 8/5/2021 | $328.47 | 400 | $131,388.00 |
| 8/5/2021 | $337.32 | 2,200 | $742,104.00 |
| 8/5/2021 | $330.59 | 2,231 | $737,546.29 |
| 8/5/2021 | $332.70 | 2,900 | $964,830.00 |
| 8/5/2021 | $331.51 | 3,925 | $1,301,176.75 |
| 8/5/2021 | $336.51 | 8,375 | $2,818,271.25 |
| 8/5/2021 | $333.76 | 8,584 | $2,864,995.84 |
| 8/5/2021 | $335.76 | 14,876 | $4,994,765.76 |
| 8/5/2021 | $334.69 | 16,509 | $5,525,397.21 |
| 8/6/2021 | $361.12 | 100 | $36,112.00 |
| 8/6/2021 | $359.53 | 100 | $35,953.00 |
| 8/6/2021 | $369.50 | 200 | $73,900.00 |
| 8/6/2021 | $363.50 | 300 | $109,050.00 |
| 8/6/2021 | $371.67 | 400 | $148,668.00 |
| 8/6/2021 | $368.36 | 400 | $147,344.00 |
| 8/6/2021 | $365.91 | 471 | $172,343.61 |
| 8/6/2021 | $358.68 | 600 | $215,208.00 |
| 8/6/2021 | $339.04 | 700 | $237,328.00 |
| 8/6/2021 | $351.38 | 1,000 | $351,380.00 |
| 8/6/2021 | $352.53 | 1,100 | $387,783.00 |
| 8/6/2021 | $341.08 | 1,100 | $375,188.00 |
| 8/6/2021 | $365.08 | 1,129 | $412,175.32 |
| 8/6/2021 | $342.18 | 1,200 | $410,616.00 |
| 8/6/2021 | $350.33 | 1,400 | $490,462.00 |
| 8/6/2021 | $353.50 | 1,460 | $516,110.00 |
| 8/6/2021 | $357.49 | 1,500 | $536,235.00 |
| 8/6/2021 | $356.59 | 1,800 | $641,862.00 |
| 8/6/2021 | $349.16 | 1,900 | $663,404.00 |
| 8/6/2021 | $355.47 | 2,300 | $817,581.00 |
| 8/6/2021 | $343.20 | 2,400 | $823,680.00 |
| 8/6/2021 | $354.47 | 3,240 | $1,148,482.80 |
| 8/6/2021 | $340.20 | 3,255 | $1,107,351.00 |
| 8/6/2021 | $344.40 | 4,500 | $1,549,800.00 |
| 8/6/2021 | $348.25 | 4,514 | $1,572,000.50 |
| 8/6/2021 | $346.26 | 4,810 | $1,665,510.60 |

4858-9808-8528.v1

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 8/6/2021 | $347.25 | 6,890 | $2,392,552.50 |
| 8/6/2021 | $345.25 | 11,231 | $3,877,502.75 |
| 8/9/2021 | $357.33 | 298 | $106,484.34 |
| 8/9/2021 | $346.02 | 300 | $103,806.00 |
| 8/9/2021 | $345.06 | 600 | $207,036.00 |
| 8/9/2021 | $341.79 | 1,300 | $444,327.00 |
| 8/9/2021 | $343.82 | 1,400 | $481,348.00 |
| 8/9/2021 | $340.44 | 1,700 | $578,748.00 |
| 8/9/2021 | $342.89 | 1,900 | $651,491.00 |
| 8/9/2021 | $347.57 | 2,000 | $695,140.00 |
| 8/9/2021 | $352.60 | 3,050 | $1,075,430.00 |
| 8/9/2021 | $351.51 | 3,599 | $1,265,084.49 |
| 8/9/2021 | $350.47 | 3,863 | $1,353,865.61 |
| 8/9/2021 | $348.74 | 4,590 | $1,600,716.60 |
| 8/9/2021 | $356.64 | 5,370 | $1,915,156.80 |
| 8/9/2021 | $349.58 | 5,947 | $2,078,952.26 |
| 8/9/2021 | $353.71 | 6,155 | $2,177,085.05 |
| 8/9/2021 | $355.43 | 7,610 | $2,704,822.30 |
| 8/9/2021 | $354.56 | 10,318 | $3,658,350.08 |
| 8/10/2021 | $360.56 | 100 | $36,056.00 |
| 8/10/2021 | $376.52 | 200 | $75,304.00 |
| 8/10/2021 | $359.54 | 300 | $107,862.00 |
| 8/10/2021 | $373.53 | 521 | $194,609.13 |
| 8/10/2021 | $372.45 | 1,033 | $384,740.85 |
| 8/10/2021 | $375.86 | 1,200 | $451,032.00 |
| 8/10/2021 | $366.34 | 1,600 | $586,144.00 |
| 8/10/2021 | $365.45 | 1,600 | $584,720.00 |
| 8/10/2021 | $367.81 | 4,109 | $1,511,331.29 |
| 8/10/2021 | $374.87 | 5,300 | $1,986,811.00 |
| 8/10/2021 | $371.71 | 7,374 | $2,740,989.54 |
| 8/10/2021 | $368.65 | 9,911 | $3,653,690.15 |
| 8/10/2021 | $369.67 | 12,289 | $4,542,874.63 |
| 8/10/2021 | $370.59 | 14,463 | $5,359,843.17 |
| 8/11/2021 | $370.82 | 600 | $222,492.00 |
| 8/11/2021 | $363.54 | 900 | $327,186.00 |
| 8/11/2021 | $374.61 | 1,200 | $449,532.00 |
| 8/11/2021 | $372.29 | 1,200 | $446,748.00 |
| 8/11/2021 | $372.96 | 1,900 | $708,624.00 |
| 8/11/2021 | $369.90 | 1,907 | $705,399.30 |
| 8/11/2021 | $365.81 | 2,298 | $840,631.38 |

-60-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 8/11/2021 | $367.68 | 2,701 | $993,103.68 |
| 8/11/2021 | $368.75 | 2,794 | $1,030,287.50 |
| 8/11/2021 | $362.58 | 3,265 | $1,183,823.70 |
| 8/11/2021 | $361.35 | 3,335 | $1,205,102.25 |
| 8/11/2021 | $366.79 | 3,722 | $1,365,192.38 |
| 8/11/2021 | $364.77 | 3,802 | $1,386,855.54 |
| 8/11/2021 | $357.58 | 3,980 | $1,423,168.40 |
| 8/11/2021 | $359.60 | 7,080 | $2,545,968.00 |
| 8/11/2021 | $358.41 | 8,420 | $3,017,812.20 |
| 8/11/2021 | $360.45 | 10,896 | $3,927,463.20 |
| 8/12/2021 | $364.31 | 2,100 | $765,051.00 |
| 8/12/2021 | $363.35 | 3,300 | $1,199,055.00 |
| 8/12/2021 | $362.53 | 4,650 | $1,685,764.50 |
| 8/12/2021 | $360.49 | 6,899 | $2,487,020.51 |
| 8/12/2021 | $357.51 | 7,479 | $2,673,817.29 |
| 8/12/2021 | $359.42 | 9,393 | $3,376,032.06 |
| 8/12/2021 | $361.38 | 12,501 | $4,517,611.38 |
| 8/12/2021 | $358.45 | 13,678 | $4,902,879.10 |
| 8/13/2021 | $358.39 | 5,123 | $1,836,031.97 |
| 8/13/2021 | $361.15 | 8,080 | $2,918,092.00 |
| 8/13/2021 | $359.33 | 17,200 | $6,180,476.00 |
| 8/13/2021 | $360.39 | 29,597 | $10,666,462.83 |
| 8/16/2021 | $363.68 | 1,000 | $363,680.00 |
| 8/16/2021 | $354.79 | 1,100 | $390,269.00 |
| 8/16/2021 | $359.66 | 4,100 | $1,474,606.00 |
| 8/16/2021 | $360.89 | 4,950 | $1,786,405.50 |
| 8/16/2021 | $355.70 | 5,800 | $2,063,060.00 |
| 8/16/2021 | $356.63 | 6,900 | $2,460,747.00 |
| 8/16/2021 | $362.77 | 7,698 | $2,792,603.46 |
| 8/16/2021 | $361.51 | 8,901 | $3,217,800.51 |
| 8/16/2021 | $358.63 | 9,036 | $3,240,580.68 |
| 8/16/2021 | $357.60 | 10,515 | $3,760,164.00 |
| 8/17/2021 | $348.77 | 1,646 | $574,075.42 |
| 8/17/2021 | $355.60 | 2,000 | $711,200.00 |
| 8/17/2021 | $354.69 | 3,500 | $1,241,415.00 |
| 8/17/2021 | $349.70 | 4,954 | $1,732,413.80 |
| 8/17/2021 | $353.70 | 5,917 | $2,092,842.90 |
| 8/17/2021 | $350.73 | 10,888 | $3,818,748.24 |
| 8/17/2021 | $351.74 | 13,859 | $4,874,764.66 |
| 8/17/2021 | $352.56 | 17,236 | $6,076,724.16 |

-61-

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 8/18/2021 | $354.00 | 500 | $177,000.00 |
| 8/18/2021 | $341.93 | 800 | $273,544.00 |
| 8/18/2021 | $343.03 | 1,600 | $548,848.00 |
| 8/18/2021 | $348.00 | 2,579 | $897,492.00 |
| 8/18/2021 | $346.15 | 3,620 | $1,253,063.00 |
| 8/18/2021 | $350.09 | 4,011 | $1,404,210.99 |
| 8/18/2021 | $349.11 | 4,014 | $1,401,327.54 |
| 8/18/2021 | $352.85 | 4,315 | $1,522,547.75 |
| 8/18/2021 | $351.06 | 5,881 | $2,064,583.86 |
| 8/18/2021 | $346.94 | 6,163 | $2,138,191.22 |
| 8/18/2021 | $351.97 | 7,385 | $2,599,298.45 |
| 8/18/2021 | $344.05 | 8,000 | $2,752,400.00 |
| 8/18/2021 | $345.00 | 11,132 | $3,840,540.00 |
| 8/19/2021 | $354.03 | 2,700 | $955,881.00 |
| 8/19/2021 | $348.40 | 3,398 | $1,183,863.20 |
| 8/19/2021 | $353.25 | 5,800 | $2,048,850.00 |
| 8/19/2021 | $352.25 | 7,348 | $2,588,333.00 |
| 8/19/2021 | $351.28 | 9,266 | $3,254,960.48 |
| 8/19/2021 | $349.31 | 15,490 | $5,410,811.90 |
| 8/19/2021 | $350.29 | 15,998 | $5,603,939.42 |
| 8/20/2021 | $352.25 | 200 | $70,450.00 |
| 8/20/2021 | $350.78 | 1,642 | $575,980.76 |
| 8/20/2021 | $346.07 | 4,650 | $1,609,225.50 |
| 8/20/2021 | $347.02 | 10,140 | $3,518,782.80 |
| 8/20/2021 | $347.96 | 10,820 | $3,764,927.20 |
| 8/20/2021 | $349.10 | 12,632 | $4,409,831.20 |
| 8/20/2021 | $349.89 | 19,916 | $6,968,409.24 |
| 8/23/2021 | $351.70 | 100 | $35,170.00 |
| 8/23/2021 | $349.76 | 200 | $69,952.00 |
| 8/23/2021 | $360.06 | 400 | $144,024.00 |
| 8/23/2021 | $354.35 | 2,223 | $787,720.05 |
| 8/23/2021 | $359.12 | 4,600 | $1,651,952.00 |
| 8/23/2021 | $355.26 | 5,577 | $1,981,285.02 |
| 8/23/2021 | $357.32 | 7,037 | $2,514,460.84 |
| 8/23/2021 | $356.26 | 7,926 | $2,823,716.76 |
| 8/23/2021 | $358.22 | 12,704 | $4,550,826.88 |
| **Total** | | **13,950,000** | **$3,676,933,685.13** |

-62-

4858-9808-8528.v1

**Huston's Sales of Carvana Class A Common Stock During the Class Period**

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 08/07/2020 | $202.65 | 190,000 | $38,503,500.00 |
| 09/01/2020 | $230.75 | 10,000 | $2,307,500.00 |
| 10/01/2020 | $240.00 | 10,000 | $2,400,000.00 |
| 11/27/2020 | $250.00 | 3,700 | $925,000.00 |
| 11/30/2020 | $249.95 | 6,300 | $1,574,685.00 |
| 12/07/2020 | $259.12 | 10,000 | $2,591,200.00 |
| 12/15/2020 | $268.84 | 300 | $80,652.00 |
| 12/17/2020 | $269.84 | 9,700 | $2,617,448.00 |
| 12/21/2020 | $278.24 | 10,000 | $2,782,400.00 |
| 12/22/2020 | $288.23 | 10,000 | $2,882,300.00 |
| 01/14/2021 | $298.28 | 10,000 | $2,982,800.00 |
| 02/16/2021 | $307.89 | 10,000 | $3,078,900.00 |
| 05/10/2021 | $231.54 | 2,000 | $463,080.00 |
| 05/10/2021 | $243.11 | 3,070 | $746,347.70 |
| 05/10/2021 | $200.00 | 4,930 | $986,000.00 |
| 06/01/2021 | $266.92 | 10,000 | $2,669,200.00 |
| 07/01/2021 | $302.96 | 10,000 | $3,029,600.00 |
| 08/02/2021 | $335.95 | 10,000 | $3,359,500.00 |
| 09/01/2021 | $326.95 | 1,930 | $631,013.50 |
| 09/16/2021 | $342.09 | 5,000 | $1,710,450.00 |
| 11/08/2021 | $293.89 | 10,000 | $2,938,900.00 |
| 02/01/2022 | $164.78 | 7 | $1,153.46 |
| **Total** | | **336,937** | **$79,261,629.66** |

4858-9808-8528.v1

**Jenkins's Sales of Carvana Class A Common Stock During the Class Period**

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 08/07/2020 | $202.60 | 190,000 | $38,494,000.00 |
| 09/01/2020 | $230.50 | 10,000 | $2,305,000.00 |
| 10/01/2020 | $240.25 | 10,000 | $2,402,500.00 |
| 11/27/2020 | $249.72 | 8,111 | $2,025,478.92 |
| 11/30/2020 | $249.85 | 1,889 | $471,966.65 |
| 12/07/2020 | $259.35 | 9,888 | $2,564,452.80 |
| 12/08/2020 | $259.73 | 112 | $29,089.76 |
| 12/15/2020 | $268.62 | 1,441 | $387,081.42 |
| 12/17/2020 | $269.44 | 8,559 | $2,306,136.96 |
| 12/21/2020 | $278.38 | 10,000 | $2,783,800.00 |
| 12/22/2020 | $288.13 | 10,000 | $2,881,300.00 |
| 01/14/2021 | $298.31 | 10,000 | $2,983,100.00 |
| 02/16/2021 | $307.86 | 10,000 | $3,078,600.00 |
| 05/10/2021 | $231.53 | 2,000 | $463,060.00 |
| 05/10/2021 | $243.11 | 3,078 | $748,292.58 |
| 05/10/2021 | $200.00 | 4,922 | $984,400.00 |
| 06/01/2021 | $266.88 | 10,000 | $2,668,800.00 |
| 07/01/2021 | $302.97 | 10,000 | $3,029,700.00 |
| 08/02/2021 | $336.02 | 10,000 | $3,360,200.00 |
| 09/01/2021 | $327.15 | 1,922 | $628,782.30 |
| 09/16/2021 | $342.08 | 5,000 | $1,710,400.00 |
| 11/08/2021 | $293.89 | 10,000 | $2,938,900.00 |
| 02/01/2022 | $164.78 | 7 | $1,153.46 |
| **Total** | | **336,929** | **$79,246,194.85** |

**Keeton's Sales of Carvana Class A Common Stock During the Class Period**

| Transaction Date | Price | Shares Sold | Proceeds |
|---|---|---|---|
| 08/07/2020 | $200.10 | 70,000 | $14,007,000.00 |
| 09/14/2020 | $172.45 | 10,000 | $1,724,500.00 |
| 10/15/2020 | $217.55 | 10,000 | $2,175,500.00 |
| 11/16/2020 | $209.78 | 10,000 | $2,097,800.00 |
| 12/15/2020 | $261.58 | 10,000 | $2,615,800.00 |
| 01/14/2021 | $297.18 | 10,000 | $2,971,800.00 |
| 02/16/2021 | $300.33 | 10,000 | $3,003,300.00 |
| 03/16/2021 | $286.43 | 10,000 | $2,864,300.00 |
| 04/16/2021 | $274.55 | 10,000 | $2,745,500.00 |
| 05/17/2021 | $227.48 | 10,000 | $2,274,800.00 |
| 06/15/2021 | $272.16 | 10,000 | $2,721,600.00 |
| 07/15/2021 | $312.13 | 10,000 | $3,121,300.00 |
| 02/01/2022 | $164.78 | 7 | $1,153.46 |
| **Total** | | **180,007** | **$42,324,353.46** |

4858-9808-8528.v1