# APPENDIX B

# APPENDIX B

## Defendants' Contemporaneous Trades of Carvana Class A Common Stock with Plaintiffs' Purchases of Carvana Class A Common Stock

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| Garcia Senior | 10/30/2020 | 300 | $212.68 | UANPF | 10/30/2020 | 800 | $184.01 |
| | | 400 | $211.31 | | | | |
| | | 200 | $210.09 | | | | |
| | | 200 | $207.05 | | | | |
| | | 100 | $205.00 | | | | |
| | | 300 | $203.75 | | | | |
| | | 400 | $202.86 | | | | |
| | | 355 | $202.09 | | | | |
| | | 1,060 | $200.66 | | | | |
| | | 400 | $199.65 | | | | |
| | | 500 | $197.94 | | | | |
| | | 500 | $196.85 | | | | |
| | | 300 | $195.41 | | | | |
| | | 100 | $194.15 | | | | |
| | | 300 | $193.41 | | | | |
| | | 2,000,000 | $191.19 | | | | |
| | | 700 | $190.78 | | | | |
| | | 300 | $189.43 | | | | |
| | | 380 | $188.04 | | | | |
| | | 800 | $186.96 | | | | |
| | | 1,660 | $185.86 | | | | |
| | | 5,532 | $184.89 | | | | |
| | | 5,300 | $183.94 | | | | |
| | | 7,040 | $183.04 | | | | |
| | | 2,623 | $182.02 | | | | |
| | | 250 | $180.37 | | | | |
| Garcia Senior | 11/2/2020 | 2,100 | $189.21 | UANPF | 11/4/2020 | 466 | $200.58 |
| | | 3,517 | $188.10 | | | | |
| | | 4,970 | $187.22 | | | | |
| | | 3,489 | $186.25 | | | | |
| | | 2,500 | $185.11 | | | | |
| | | 3,092 | $183.98 | | | | |
| | | 3,832 | $183.09 | | | | |
| | | 5,900 | $182.06 | | | | |
| | | 600 | $180.96 | | | | |
| | 11/3/2020 | 500 | $194.27 | | | | |
| | | 1,122 | $193.62 | | | | |
| | | 3,100 | $192.36 | | | | |
| | | 7,369 | $191.55 | | | | |
| | | 8,235 | $190.51 | | | | |

- 1 -

4856-2147-1666.v1

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 6,574 | $189.69 | | | | |
| | | 1,900 | $188.50 | | | | |
| | | 1,200 | $186.92 | | | | |
| | | 352 | $201.43 | | | | |
| | | 1,400 | $200.45 | | | | |
| | | 2,702 | $199.51 | | | | |
| | 11/4/2020 | 7,700 | $198.38 | | | | |
| | | 9,700 | $197.52 | | | | |
| | | 4,243 | $196.44 | | | | |
| | | 2,503 | $195.52 | | | | |
| | | 1,400 | $194.16 | | | | |
| | | 400 | $209.66 | | | | |
| | | 1,400 | $208.46 | | | | |
| Garcia Senior | 11/5/2020 | 2,600 | $207.24 | UANPF | 11/5/2020 | 234 | $206.89 |
| | | 3,500 | $206.30 | | | | |
| | | 5,156 | $205.39 | | | | |
| | | 12,392 | $204.20 | | | | |
| | | 4,552 | $203.27 | | | | |
| | | 107 | $211.52 | | | | |
| | | 1,693 | $210.74 | | | | |
| | | 2,525 | $209.46 | | | | |
| | | 4,400 | $208.61 | | | | |
| | | 3,707 | $207.72 | | | | |
| | | 800 | $206.44 | | | | |
| Garcia Senior | 11/6/2020 | 2,000 | $205.77 | UANPF | 11/6/2020 | 31 | $209.86 |
| | | 1,000 | $204.46 | | | 188 | $209.35 |
| | | 2,303 | $203.31 | | | | |
| | | 1,303 | $202.33 | | | | |
| | | 1,300 | $201.39 | | | | |
| | | 1,500 | $200.28 | | | | |
| | | 4,262 | $199.18 | | | | |
| | | 2,100 | $198.30 | | | | |
| | | 1,000 | $196.98 | | | | |
| | | 100 | $206.93 | | | | |
| | | 793 | $206.38 | | | | |
| | | 495 | $205.24 | | | | |
| | | 1,800 | $203.80 | | | | |
| | | 1,800 | $202.97 | | | | |
| Garcia Senior | 11/9/2020 | 3,012 | $201.72 | UANPF | 11/9/2020 | 112 | $201.41 |
| | | 7,753 | $200.89 | | | 169 | $200.39 |
| | | 6,570 | $200.06 | | | | |
| | | 800 | $198.78 | | | | |
| | | 1,500 | $197.45 | | | | |
| | | 2,520 | $196.73 | | | | |
| | | 2,857 | $195.90 | | | | |
| Garcia | 11/10/2020 | 1,000 | $194.27 | UANPF | 11/12/2020 | 400 | $214.52 |

- 2 -

4856-2147-1666.v1

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| Senior | | 3,000 | $193.57 | | | | |
| | | 7,799 | $192.55 | | | | |
| | | 4,876 | $191.74 | | | | |
| | | 800 | $190.51 | | | | |
| | | 300 | $188.49 | | | | |
| | | 2,700 | $186.91 | | | | |
| | | 3,200 | $186.12 | | | | |
| | | 1,495 | $185.00 | | | | |
| | | 2,430 | $183.98 | | | | |
| | | 2,400 | $183.04 | | | | |
| | 11/11/2020 | 1,923 | $207.09 | | | | |
| | | 1,000 | $206.54 | | | | |
| | | 3,095 | $205.34 | | | | |
| | | 1,804 | $204.35 | | | | |
| | | 2,607 | $203.34 | | | | |
| | | 3,671 | $202.24 | | | | |
| | | 3,473 | $201.19 | | | | |
| | | 1,927 | $200.10 | | | | |
| | | 3,700 | $199.08 | | | | |
| | | 1,300 | $197.99 | | | | |
| | | 1,200 | $197.07 | | | | |
| | | 3,600 | $195.99 | | | | |
| | | 700 | $194.64 | | | | |
| | 11/12/2020 | 117 | $217.02 | | | | |
| | | 3,309 | $216.38 | | | | |
| | | 4,339 | $215.38 | | | | |
| | | 12,535 | $214.46 | | | | |
| | | 3,200 | $213.47 | | | | |
| | | 900 | $211.46 | | | | |
| | | 2,200 | $210.65 | | | | |
| | | 1,000 | $209.50 | | | | |
| | | 800 | $208.18 | | | | |
| | | 1,100 | $207.49 | | | | |
| | | 500 | $205.77 | | | | |
| Garcia Senior | 11/13/2020 | 1,200 | $219.07 | UANPF | 11/18/2020 | 217 | $224.12 |
| | | 900 | $218.52 | | | | |
| | | 1,500 | $217.23 | | | | |
| | | 3,617 | $216.24 | | | | |
| | | 1,798 | $214.83 | | | | |
| | | 4,600 | $213.93 | | | | |
| | | 2,620 | $212.91 | | | | |
| | | 4,224 | $212.00 | | | | |
| | | 3,815 | $210.95 | | | | |
| | | 4,826 | $209.85 | | | | |
| | | 900 | $208.91 | | | | |
| | 11/16/2020 | 200 | $212.97 | | | | |

- 3 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 1,924 | $212.18 | | | | |
| | | 4,782 | $211.30 | | | | |
| | | 7,123 | $210.20 | | | | |
| | | 11,552 | $209.34 | | | | |
| | | 3,219 | $208.36 | | | | |
| | | 400 | $207.24 | | | | |
| | | 800 | $206.17 | | | | |
| | 11/17/2020 | 597 | $222.67 | | | | |
| | | 1,898 | $221.98 | | | | |
| | | 5,122 | $220.89 | | | | |
| | | 4,900 | $220.02 | | | | |
| | | 1,401 | $219.02 | | | | |
| | | 700 | $217.81 | | | | |
| | | 700 | $216.22 | | | | |
| | | 1,705 | $215.13 | | | | |
| | | 3,055 | $214.26 | | | | |
| | | 2,100 | $213.56 | | | | |
| | | 1,899 | $212.12 | | | | |
| | | 2,526 | $211.29 | | | | |
| | | 1,395 | $210.30 | | | | |
| | | 2,002 | $209.39 | | | | |
| | 11/18/2020 | 100 | $230.71 | | | | |
| | | 300 | $229.72 | | | | |
| | | 1,006 | $228.78 | | | | |
| | | 2,610 | $227.88 | | | | |
| | | 5,894 | $226.76 | | | | |
| | | 7,836 | $225.91 | | | | |
| | | 4,597 | $224.81 | | | | |
| | | 6,057 | $223.90 | | | | |
| | | 1,200 | $223.08 | | | | |
| | | 400 | $221.20 | | | | |
| Garcia Senior | 11/19/2020 | 2,287 | $229.90 | UANPF | 11/19/2020 | 583 | $227.72 |
| | | 7,017 | $229.23 | | | | |
| | | 4,007 | $228.09 | | | | |
| | | 4,208 | $227.15 | | | | |
| | | 5,245 | $226.02 | | | | |
| | | 4,400 | $225.12 | | | | |
| | | 2,036 | $223.91 | | | | |
| | | 800 | $222.93 | | | | |
| Garcia Senior | 11/20/2020 | 100 | $236.07 | UANPF | 11/23/2020 | 731 | $242.08 |
| | | 3,665 | $235.31 | | | | |
| | | 6,016 | $234.53 | | | | |
| | | 2,005 | $233.62 | | | | |
| | | 1,950 | $232.57 | | | | |
| | | 2,077 | $231.50 | | | | |
| | | 4,972 | $230.29 | | | | |

- 4 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 4,415 | $229.48 | | | | |
| | | 4,800 | $228.14 | | | | |
| | 11/23/2020 | 200 | $243.96 | | | | |
| | | 1,149 | $242.91 | | | | |
| | | 3,500 | $242.16 | | | | |
| | | 5,303 | $241.13 | | | | |
| | | 5,979 | $239.99 | | | | |
| | | 6,834 | $238.94 | | | | |
| | | 5,835 | $238.13 | | | | |
| | | 1,200 | $237.06 | | | | |
| Garcia Senior | 11/24/2020 | 200 | $245.78 | SHEPP | 11/25/2020 | 516 | $241.12 |
| | | 900 | $245.20 | | | | |
| | | 2,600 | $243.95 | | | | |
| | | 2,200 | $243.02 | | | | |
| | | 2,061 | $241.93 | | | | |
| | | 700 | $240.59 | | | | |
| | | 1,400 | $239.62 | | | | |
| | | 2,000 | $238.38 | | | | |
| | | 2,700 | $237.46 | | | | |
| | | 4,199 | $236.52 | | | | |
| | | 3,785 | $235.62 | | | | |
| | | 3,057 | $234.58 | | | | |
| | | 2,698 | $233.50 | | | | |
| | | 1,500 | $232.60 | | | | |
| | 11/25/2020 | 100 | $242.87 | | | | |
| | | 800 | $242.00 | | | | |
| | | 400 | $241.03 | | | | |
| | | 1,470 | $239.79 | | | | |
| | | 2,613 | $238.86 | | | | |
| | | 6,030 | $237.86 | | | | |
| | | 6,669 | $236.95 | | | | |
| | | 9,203 | $235.98 | | | | |
| | | 2,215 | $234.96 | | | | |
| | | 500 | $233.59 | | | | |
| Garcia Senior | 12/2/2020 | 2,000,000 | $239.20 | UANPF | 12/8/2020 | 300 | $262.09 |
| | | 400 | $238.29 | | | | |
| | | 1,100 | $237.41 | | | | |
| | | 2,648 | $236.69 | | | | |
| | | 2,740 | $235.50 | | | | |
| | | 4,079 | $234.60 | | | | |
| | | 3,200 | $233.37 | | | | |
| | | 2,473 | $232.57 | | | | |
| | | 800 | $231.28 | | | | |
| | | 700 | $229.17 | | | | |
| | | 3,355 | $227.95 | | | | |
| | | 4,165 | $227.15 | | | | |

- 5 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 1,200 | $226.11 | | | | |
| | | 2,040 | $224.80 | | | | |
| | | 1,100 | $224.03 | | | | |
| | 12/3/2020 | 1,521 | $231.87 | | | | |
| | | 5,589 | $231.13 | | | | |
| | | 8,720 | $230.18 | | | | |
| | | 4,668 | $229.24 | | | | |
| | | 5,502 | $228.19 | | | | |
| | | 1,600 | $227.14 | | | | |
| | | 1,400 | $225.91 | | | | |
| | | 1,000 | $224.40 | | | | |
| | 12/4/2020 | 1,334 | $242.53 | | | | |
| | | 2,300 | $241.51 | | | | |
| | | 2,899 | $240.08 | | | | |
| | | 3,300 | $239.39 | | | | |
| | | 5,697 | $238.17 | | | | |
| | | 3,417 | $237.23 | | | | |
| | | 1,452 | $236.20 | | | | |
| | | 5,800 | $235.25 | | | | |
| | | 2,101 | $234.35 | | | | |
| | | 1,171 | $233.05 | | | | |
| | | 3,998 | $231.80 | | | | |
| | | 4,179 | $230.44 | | | | |
| | | 2,352 | $229.43 | | | | |
| | 12/7/2020 | 3,335 | $259.18 | | | | |
| | | 9,352 | $258.36 | | | | |
| | | 5,715 | $257.46 | | | | |
| | | 1,714 | $256.39 | | | | |
| | | 199 | $255.34 | | | | |
| | | 1,300 | $253.89 | | | | |
| | | 1,100 | $253.00 | | | | |
| | | 4,581 | $250.05 | | | | |
| | | 7,240 | $249.58 | | | | |
| | | 1,000 | $248.38 | | | | |
| | | 1,800 | $247.18 | | | | |
| | | 1,764 | $246.35 | | | | |
| | | 300 | $244.36 | | | | |
| | | 300 | $242.44 | | | | |
| | | 300 | $241.34 | | | | |
| | 12/8/2020 | 1,800 | $262.50 | | | | |
| | | 8,233 | $261.85 | | | | |
| | | 13,130 | $260.13 | | | | |
| | | 8,895 | $259.29 | | | | |
| | | 9,516 | $258.49 | | | | |
| | | 5,028 | $257.43 | | | | |
| | | 1,826 | $256.28 | | | | |

- 6 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 1,572 | $255.26 | | | | |
| Garcia Senior | 1/4/2021 | 200 | $243.62 | | | | |
| | | 400 | $241.61 | | | | |
| | | 600 | $240.04 | | | | |
| | | 6,073 | $238.81 | | | | |
| | | 3,968 | $238.05 | | | | |
| | | 843 | $236.50 | | | | |
| | | 2,501 | $235.45 | | | | |
| | | 4,763 | $234.46 | | | | |
| | | 6,751 | $233.42 | | | | |
| | | 2,955 | $232.54 | | | | |
| | | 5,450 | $231.44 | | | | |
| | | 5,496 | $230.49 | | | | |
| | 1/5/2021 | 200 | $255.07 | | | | |
| | | 450 | $254.07 | | | | |
| | | 1,400 | $252.90 | | | | |
| | | 700 | $251.88 | | | | |
| | | 1,300 | $250.44 | | | | |
| | | 400 | $249.16 | | | | |
| | | 2,410 | $247.97 | | | | |
| | | 8,360 | $247.14 | | | | |
| | | 8,476 | $246.15 | UANPF | 1/6/2021 | 1,175 | $253.43 |
| | | 8,597 | $245.32 | | | 6,285 | $252.00 |
| | | 2,207 | $244.05 | | | | |
| | | 2,600 | $243.12 | | | | |
| | | 1,100 | $242.18 | | | | |
| | | 700 | $240.77 | | | | |
| | | 600 | $239.80 | | | | |
| | | 500 | $238.64 | | | | |
| | 1/6/2021 | 100 | $257.00 | | | | |
| | | 3,100 | $256.37 | | | | |
| | | 6,236 | $255.19 | | | | |
| | | 4,931 | $254.36 | | | | |
| | | 2,100 | $253.36 | | | | |
| | | 3,501 | $252.26 | | | | |
| | | 4,815 | $251.34 | | | | |
| | | 3,100 | $250.17 | | | | |
| | | 3,811 | $249.21 | | | | |
| | | 1,400 | $248.24 | | | | |
| | | 804 | $247.07 | | | | |
| | | 3,602 | $246.13 | | | | |
| | | 1,700 | $245.18 | | | | |
| | | 800 | $243.86 | | | | |
| Garcia Senior | 1/7/2021 | 739 | $275.39 | UANPF | 1/7/2021 | 17 | $265.48 |
| | | 4,100 | $274.76 | | | | |
| | | 914 | $273.58 | | | | |

- 7 -

4856-2147-1666.v1

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 2,524 | $272.55 | | | | |
| | | 1,562 | $271.67 | | | | |
| | | 760 | $270.29 | | | | |
| | | 2,524 | $269.36 | | | | |
| | | 7,824 | $268.35 | | | | |
| | | 11,427 | $267.42 | | | | |
| | | 2,762 | $266.50 | | | | |
| | | 300 | $265.11 | | | | |
| | | 1,164 | $263.78 | | | | |
| | | 2,992 | $262.24 | | | | |
| | | 3,522 | $261.37 | | | | |
| | | 5,786 | $260.49 | | | | |
| | | 500 | $258.14 | | | | |
| | | 600 | $256.34 | | | | |
| Garcia Senior | 1/8/2021 | 4,038 | $278.92 | UANPF | 1/8/2021 | 400 | $278.64 |
| | | 7,931 | $278.07 | | | | |
| | | 5,861 | $277.00 | | | | |
| | | 8,576 | $276.01 | | | | |
| | | 7,516 | $275.00 | | | | |
| | | 3,700 | $274.05 | | | | |
| | | 2,925 | $272.89 | | | | |
| | | 1,153 | $271.70 | | | | |
| | | 3,700 | $270.20 | | | | |
| | | 2,600 | $269.58 | | | | |
| | | 1,000 | $268.17 | | | | |
| | | 1,000 | $267.20 | | | | |
| Garcia Senior | 1/11/2021 | 3,900 | $278.60 | UANPF | 1/12/2021 | 292 | $288.68 |
| | | 3,437 | $277.52 | | | 447 | $287.20 |
| | | 3,614 | $276.68 | | | 544 | $285.94 |
| | | 8,740 | $275.26 | | | 1,968 | $287.76 |
| | | 15,185 | $274.62 | | | | |
| | | 6,561 | $273.47 | | | | |
| | | 5,963 | $272.54 | | | | |
| | | 300 | $270.78 | | | | |
| | | 1,200 | $269.56 | | | | |
| | | 700 | $268.15 | | | | |
| | | 400 | $266.86 | | | | |
| | 1/12/2021 | 100 | $292.43 | | | | |
| | | 1,000 | $291.26 | | | | |
| | | 6,493 | $290.51 | | | | |
| | | 8,080 | $289.46 | | | | |
| | | 8,468 | $288.44 | | | | |
| | | 4,030 | $287.52 | | | | |
| | | 5,932 | $286.43 | | | | |
| | | 3,754 | $285.57 | | | | |
| | | 5,443 | $284.44 | | | | |

- 8 -

4856-2147-1666.v1

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 1,500 | $283.29 | | | | |
| | | 3,200 | $282.28 | | | | |
| | | 600 | $281.07 | | | | |
| | | 400 | $279.77 | | | | |
| | | 600 | $278.43 | | | | |
| | | 400 | $277.29 | | | | |
| Garcia Senior | 1/13/2021 | 2,096 | $294.32 | UANPF | 1/13/2021 | 445 | $292.57 |
| | | 2,300 | $293.55 | | | 607 | $287.68 |
| | | 6,127 | $292.56 | | | 633 | $289.26 |
| | | 3,087 | $291.47 | | | 1,772 | $289.52 |
| | | 6,883 | $290.39 | | | | |
| | | 11,199 | $289.44 | | | | |
| | | 15,108 | $288.49 | | | | |
| | | 3,200 | $287.61 | | | | |
| Garcia Senior | 1/14/2021 | 1,877 | $302.25 | UANPF | 1/14/2021 | 104 | $297.93 |
| | | 4,965 | $301.59 | | | 200 | $297.39 |
| | | 4,261 | $300.64 | | | 3,591 | $297.36 |
| | | 5,499 | $299.33 | | | | |
| | | 10,794 | $298.43 | | | | |
| | | 17,114 | $297.45 | | | | |
| | | 6,855 | $296.49 | | | | |
| | | 4,200 | $295.52 | | | | |
| | | 2,300 | $294.55 | | | | |
| | | 900 | $293.33 | | | | |
| | | 700 | $291.30 | | | | |
| | | 535 | $290.30 | | | | |
| Garcia Senior | 1/15/2021 | 500 | $294.61 | UANPF | 1/21/2021 | 1,618 | $273.56 |
| | | 3,900 | $293.64 | | | | |
| | | 600 | $292.70 | | | | |
| | | 1,200 | $291.58 | | | | |
| | | 2,601 | $289.95 | | | | |
| | | 6,562 | $289.26 | | | | |
| | | 11,035 | $288.21 | | | | |
| | | 9,853 | $287.30 | | | | |
| | | 5,544 | $286.26 | | | | |
| | | 5,905 | $285.26 | | | | |
| | | 900 | $283.91 | | | | |
| | | 1,400 | $283.06 | | | | |
| | 1/19/2021 | 300 | $290.00 | | | | |
| | | 400 | $288.85 | | | | |
| | | 1,558 | $287.90 | | | | |
| | | 500 | $286.80 | | | | |
| | | 700 | $285.71 | | | | |
| | | 300 | $284.37 | | | | |
| | | 1,200 | $282.74 | | | | |
| | | 1,910 | $281.16 | | | | |

- 9 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 3,039 | $280.29 | | | | |
| | | 3,539 | $279.38 | | | | |
| | | 3,403 | $278.34 | | | | |
| | | 8,570 | $277.16 | | | | |
| | | 17,318 | $276.26 | | | | |
| | | 6,563 | $275.24 | | | | |
| | | 700 | $274.42 | | | | |
| | 1/20/2021 | 400 | $277.72 | | | | |
| | | 1,100 | $276.34 | | | | |
| | | 2,320 | $275.31 | | | | |
| | | 1,300 | $273.97 | | | | |
| | | 1,500 | $273.21 | | | | |
| | | 5,276 | $272.11 | | | | |
| | | 5,084 | $271.08 | | | | |
| | | 19,485 | $270.09 | | | | |
| | | 12,444 | $269.26 | | | | |
| | | 1,091 | $268.29 | | | | |
| | 1/21/2021 | 200 | $276.23 | | | | |
| | | 1,200 | $275.41 | | | | |
| | | 13,646 | $274.51 | | | | |
| | | 11,083 | $273.78 | | | | |
| | | 11,264 | $272.67 | | | | |
| | | 4,204 | $271.69 | | | | |
| | | 4,150 | $270.56 | | | | |
| | | 2,308 | $269.67 | | | | |
| | | 982 | $268.60 | | | | |
| | | 963 | $267.58 | | | | |
| Garcia Senior | 1/25/2021 | 212 | $284.62 | UANPF | 1/29/2021 | 400 | $262.34 |
| | | 2,070 | $283.93 | | | | |
| | | 1,480 | $282.77 | | | | |
| | | 3,993 | $281.66 | | | | |
| | | 3,921 | $280.80 | | | | |
| | | 1,778 | $279.52 | | | | |
| | | 1,020 | $278.56 | | | | |
| | | 1,512 | $277.11 | | | | |
| | | 299 | $275.72 | | | | |
| | | 165 | $274.97 | | | | |
| | | 4,227 | $273.56 | | | | |
| | | 9,879 | $272.82 | | | | |
| | | 5,252 | $271.75 | | | | |
| | | 5,200 | $270.74 | | | | |
| | | 3,385 | $269.56 | | | | |
| | | 3,471 | $268.70 | | | | |
| | | 858 | $267.19 | | | | |
| | | 682 | $266.17 | | | | |
| | | 110 | $264.64 | | | | |

- 10 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 486 | $263.94 | | | | |
| | 1/26/2021 | 700 | $277.55 | | | | |
| | | 500 | $276.67 | | | | |
| | | 2,100 | $275.21 | | | | |
| | | 2,255 | $274.36 | | | | |
| | | 4,142 | $273.35 | | | | |
| | | 6,304 | $272.40 | | | | |
| | | 3,798 | $271.39 | | | | |
| | | 900 | $269.78 | | | | |
| | | 500 | $268.35 | | | | |
| | | 2,174 | $267.16 | | | | |
| | | 3,304 | $266.47 | | | | |
| | | 7,454 | $265.31 | | | | |
| | | 9,676 | $264.44 | | | | |
| | | 2,362 | $263.38 | | | | |
| | | 2,500 | $262.21 | | | | |
| | | 1,331 | $261.33 | | | | |
| | 1/27/2021 | 100 | $250.84 | | | | |
| | | 1,000 | $249.68 | | | | |
| | | 2,200 | $248.31 | | | | |
| | | 2,399 | $247.34 | | | | |
| | | 1,295 | $246.50 | | | | |
| | | 1,500 | $245.17 | | | | |
| | | 3,802 | $244.25 | | | | |
| | | 3,672 | $243.18 | | | | |
| | | 6,576 | $242.26 | | | | |
| | | 9,205 | $241.25 | | | | |
| | | 3,783 | $240.27 | | | | |
| | | 2,168 | $239.16 | | | | |
| | | 1,100 | $237.88 | | | | |
| | | 1,200 | $236.78 | | | | |
| | 1/28/2021 | 320 | $267.38 | | | | |
| | | 500 | $266.45 | | | | |
| | | 1,495 | $265.56 | | | | |
| | | 1,700 | $264.46 | | | | |
| | | 3,192 | $263.54 | | | | |
| | | 3,303 | $262.56 | | | | |
| | | 1,804 | $261.01 | | | | |
| | | 12,085 | $260.02 | | | | |
| | | 4,304 | $259.03 | | | | |
| | | 5,131 | $258.12 | | | | |
| | | 3,392 | $257.05 | | | | |
| | | 3,784 | $256.09 | | | | |
| | | 2,495 | $254.79 | | | | |
| | | 2,100 | $254.08 | | | | |
| | | 700 | $252.86 | | | | |

- 11 -

4856-2147-1666.v1

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 1,442 | $251.93 | | | | |
| | | 503 | $250.98 | | | | |
| | | 100 | $249.00 | | | | |
| | | 300 | $248.10 | | | | |
| | | 300 | $247.18 | | | | |
| | | 1,050 | $246.24 | | | | |
| | 1/29/2021 | 1,565 | $264.47 | | | | |
| | | 807 | $263.29 | | | | |
| | | 712 | $261.95 | | | | |
| | | 9,320 | $261.30 | | | | |
| | | 1,865 | $260.16 | | | | |
| | | 1,000 | $258.76 | | | | |
| | | 1,800 | $257.72 | | | | |
| | | 4,452 | $256.71 | | | | |
| | | 1,700 | $255.73 | | | | |
| | | 4,950 | $254.40 | | | | |
| | | 4,700 | $253.50 | | | | |
| | | 4,121 | $252.55 | | | | |
| | | 4,402 | $251.47 | | | | |
| | | 2,898 | $250.41 | | | | |
| | | 2,808 | $249.45 | | | | |
| | | 1,600 | $248.59 | | | | |
| | | 1,300 | $247.48 | | | | |
| Garcia Senior | 2/4/2021 | 100 | $290.83 | | | | |
| | | 2,202 | $290.20 | | | | |
| | | 2,497 | $289.16 | | | | |
| | | 4,100 | $288.21 | | | | |
| | | 2,801 | $287.29 | | | | |
| | | 2,344 | $286.10 | | | | |
| | | 5,397 | $285.01 | | | | |
| | | 13,141 | $284.15 | | | | |
| | | 4,967 | $283.18 | | | | |
| | | 3,451 | $282.09 | | | | |
| | | 4,500 | $280.96 | | | | |
| | | 2,900 | $280.21 | UANPF | 2/10/2021 | 300 | $297.30 |
| | | 1,600 | $278.89 | | | | |
| | 2/5/2021 | 504 | $291.98 | | | | |
| | | 3,329 | $291.05 | | | | |
| | | 3,558 | $290.44 | | | | |
| | | 6,778 | $289.04 | | | | |
| | | 12,962 | $288.07 | | | | |
| | | 5,455 | $287.16 | | | | |
| | | 4,505 | $286.08 | | | | |
| | | 5,423 | $285.12 | | | | |
| | | 900 | $284.14 | | | | |
| | | 900 | $282.54 | | | | |

- 12 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 3,086 | $281.54 | | | | |
| | | 2,600 | $280.73 | | | | |
| | 2/8/2021 | 979 | $293.87 | | | | |
| | | 5,639 | $293.11 | | | | |
| | | 1,899 | $291.79 | | | | |
| | | 1,600 | $291.04 | | | | |
| | | 5,253 | $289.63 | | | | |
| | | 8,700 | $288.68 | | | | |
| | | 9,287 | $287.76 | | | | |
| | | 6,955 | $286.63 | | | | |
| | | 3,920 | $285.85 | | | | |
| | | 3,474 | $284.49 | | | | |
| | | 2,294 | $283.63 | | | | |
| | 2/9/2021 | 474 | $299.36 | | | | |
| | | 1,325 | $298.46 | | | | |
| | | 2,800 | $297.45 | | | | |
| | | 2,720 | $296.43 | | | | |
| | | 3,735 | $295.56 | | | | |
| | | 2,630 | $294.46 | | | | |
| | | 5,710 | $293.48 | | | | |
| | | 1,900 | $292.31 | | | | |
| | | 5,224 | $291.25 | | | | |
| | | 5,788 | $290.17 | | | | |
| | | 4,109 | $289.34 | | | | |
| | | 1,700 | $288.10 | | | | |
| | | 1,759 | $286.97 | | | | |
| | | 1,908 | $285.78 | | | | |
| | | 3,200 | $284.86 | | | | |
| | | 5,018 | $283.95 | | | | |
| | 2/10/2021 | 121 | $300.34 | | | | |
| | | 6,348 | $299.78 | | | | |
| | | 4,750 | $298.69 | | | | |
| | | 4,963 | $297.98 | | | | |
| | | 3,275 | $296.59 | | | | |
| | | 12,934 | $295.65 | | | | |
| | | 7,604 | $294.75 | | | | |
| | | 4,493 | $293.88 | | | | |
| | | 1,940 | $292.67 | | | | |
| | | 3,651 | $291.33 | | | | |
| | | 1,080 | $290.55 | | | | |
| | | 290 | $289.57 | | | | |
| | | 182 | $288.43 | | | | |
| | | 897 | $287.04 | | | | |
| Garcia Senior | 2/22/2021 | 300 | $304.99 | UANPF | 2/26/2021 | 167 | $288.01 |
| | | 4,400 | $304.19 | | | 332 | $278.31 |
| | | 4,652 | $302.99 | | | 3,220 | $281.61 |

- 13 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 3,111 | $302.03 | | | | |
| | | 3,834 | $300.81 | | | | |
| | | 3,200 | $299.99 | | | | |
| | | 700 | $298.88 | | | | |
| | | 1,400 | $297.89 | | | | |
| | | 1,100 | $296.35 | | | | |
| | | 600 | $295.34 | | | | |
| | | 1,000 | $294.06 | | | | |
| | | 1,600 | $293.03 | | | | |
| | | 2,303 | $291.88 | | | | |
| | | 6,122 | $290.78 | | | | |
| | | 8,304 | $289.95 | | | | |
| | | 3,535 | $288.91 | | | | |
| | | 2,000 | $287.96 | | | | |
| | | 2,900 | $287.09 | | | | |
| | | 834 | $285.62 | | | | |
| | | 1,900 | $284.64 | | | | |
| | | 500 | $282.20 | | | | |
| | | 3,905 | $281.41 | | | | |
| | | 1,800 | $280.45 | | | | |
| | | 300 | $283.23 | | | | |
| | | 1,179 | $282.23 | | | | |
| | | 3,301 | $281.44 | | | | |
| | | 1,363 | $280.38 | | | | |
| | | 500 | $279.03 | | | | |
| | | 1,100 | $277.39 | | | | |
| | | 1,686 | $276.62 | | | | |
| | | 995 | $275.17 | | | | |
| | | 3,329 | $274.30 | | | | |
| | | 2,254 | $273.43 | | | | |
| | | 480 | $272.50 | | | | |
| | 2/23/2021 | 2,373 | $271.19 | | | | |
| | | 2,918 | $270.23 | | | | |
| | | 2,038 | $269.17 | | | | |
| | | 3,361 | $268.07 | | | | |
| | | 5,598 | $267.19 | | | | |
| | | 2,100 | $266.17 | | | | |
| | | 3,000 | $265.09 | | | | |
| | | 1,900 | $263.88 | | | | |
| | | 900 | $262.49 | | | | |
| | | 2,275 | $261.45 | | | | |
| | | 4,547 | $260.57 | | | | |
| | | 2,503 | $259.94 | | | | |
| | | 1,500 | $285.67 | | | | |
| | 2/24/2021 | 4,816 | $284.80 | | | | |
| | | 3,648 | $283.75 | | | | |

- 14 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 10,980 | $282.72 | | | | |
| | | 6,149 | $281.80 | | | | |
| | | 3,600 | $280.75 | | | | |
| | | 3,200 | $279.61 | | | | |
| | | 1,000 | $278.59 | | | | |
| | | 549 | $277.50 | | | | |
| | | 1,000 | $276.35 | | | | |
| | | 200 | $275.03 | | | | |
| | | 1,900 | $274.31 | | | | |
| | | 3,146 | $273.44 | | | | |
| | | 2,317 | $272.29 | | | | |
| | | 2,095 | $271.65 | | | | |
| | | 2,362 | $270.24 | | | | |
| | | 1,538 | $269.32 | | | | |
| | | 500 | $289.47 | | | | |
| | | 701 | $287.82 | | | | |
| | | 1,130 | $286.92 | | | | |
| | | 1,100 | $285.50 | | | | |
| | | 1,103 | $284.42 | | | | |
| | | 700 | $283.16 | | | | |
| | | 800 | $282.00 | | | | |
| | | 600 | $281.26 | | | | |
| | | 1,350 | $279.78 | | | | |
| | | 2,050 | $278.88 | | | | |
| | | 2,429 | $277.94 | | | | |
| | | 2,700 | $276.80 | | | | |
| | | 4,549 | $275.95 | | | | |
| | 2/25/2021 | 2,100 | $274.62 | | | | |
| | | 1,446 | $273.76 | | | | |
| | | 1,100 | $271.77 | | | | |
| | | 1,683 | $270.97 | | | | |
| | | 3,524 | $269.88 | | | | |
| | | 2,455 | $268.91 | | | | |
| | | 1,703 | $267.76 | | | | |
| | | 2,677 | $266.76 | | | | |
| | | 4,077 | $265.95 | | | | |
| | | 2,131 | $264.85 | | | | |
| | | 2,900 | $263.69 | | | | |
| | | 2,585 | $262.50 | | | | |
| | | 1,307 | $261.72 | | | | |
| | | 600 | $260.53 | | | | |
| | | 100 | $294.88 | | | | |
| | | 530 | $293.77 | | | | |
| | 2/26/2021 | 1,254 | $292.91 | | | | |
| | | 2,358 | $292.11 | | | | |
| | | 1,900 | $290.98 | | | | |

- 15 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 3,334 | $289.96 | | | | |
| | | 3,126 | $288.95 | | | | |
| | | 3,017 | $287.96 | | | | |
| | | 2,201 | $286.93 | | | | |
| | | 8,384 | $285.83 | | | | |
| | | 4,482 | $284.96 | | | | |
| | | 1,736 | $284.00 | | | | |
| | | 2,340 | $282.67 | | | | |
| | | 1,400 | $281.38 | | | | |
| | | 1,825 | $279.99 | | | | |
| | | 700 | $278.69 | | | | |
| | | 7,403 | $277.95 | | | | |
| | | 700 | $276.31 | | | | |
| | | 5 | $275.50 | | | | |
| | | 975 | $274.99 | | | | |
| | | 805 | $273.98 | | | | |
| | | 625 | $272.80 | | | | |
| | | 100 | $271.16 | | | | |
| | | 500 | $270.27 | | | | |
| | | 200 | $267.83 | | | | |
| Garcia Senior | 3/8/2021 | 2,300 | $262.01 | UANPF | 3/12/2021 | 200 | $287.43 |
| | | 773 | $261.25 | | | | |
| | | 8,640 | $260.33 | | | | |
| | | 3,700 | $259.39 | | | | |
| | | 2,194 | $258.26 | | | | |
| | | 3,875 | $257.29 | | | | |
| | | 3,443 | $256.28 | | | | |
| | | 2,000 | $255.30 | | | | |
| | | 900 | $253.96 | | | | |
| | | 1,100 | $252.75 | | | | |
| | | 1,547 | $251.71 | | | | |
| | | 2,586 | $250.51 | | | | |
| | | 1,800 | $249.38 | | | | |
| | | 1,250 | $248.50 | | | | |
| | | 3,979 | $247.51 | | | | |
| | | 1,591 | $246.46 | | | | |
| | | 1,752 | $245.25 | | | | |
| | | 1,009 | $243.73 | | | | |
| | | 4,027 | $242.44 | | | | |
| | | 1,534 | $241.53 | | | | |
| | 3/9/2021 | 736 | $261.59 | | | | |
| | | 6,668 | $260.76 | | | | |
| | | 20,524 | $259.94 | | | | |
| | | 6,760 | $258.91 | | | | |
| | | 3,944 | $257.91 | | | | |
| | | 3,932 | $256.89 | | | | |

- 16 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 3,280 | $255.72 | | | | |
| | | 3,156 | $254.89 | | | | |
| | | 1,000 | $253.73 | | | | |
| | 3/10/2021 | 400 | $273.63 | | | | |
| | | 800 | $272.66 | | | | |
| | | 1,603 | $271.68 | | | | |
| | | 953 | $270.66 | | | | |
| | | 2,100 | $269.49 | | | | |
| | | 1,891 | $268.50 | | | | |
| | | 3,229 | $267.61 | | | | |
| | | 4,600 | $266.50 | | | | |
| | | 3,945 | $265.47 | | | | |
| | | 5,634 | $264.39 | | | | |
| | | 2,427 | $263.46 | | | | |
| | | 5,452 | $262.34 | | | | |
| | | 4,113 | $261.23 | | | | |
| | | 9,547 | $260.23 | | | | |
| | | 2,106 | $259.31 | | | | |
| | | 1,200 | $258.17 | | | | |
| | 3/11/2021 | 400 | $278.93 | | | | |
| | | 1,879 | $277.82 | | | | |
| | | 11,937 | $276.99 | | | | |
| | | 9,123 | $276.12 | | | | |
| | | 4,824 | $274.98 | | | | |
| | | 889 | $273.88 | | | | |
| | | 4,030 | $272.68 | | | | |
| | | 2,774 | $271.62 | | | | |
| | | 1,600 | $270.77 | | | | |
| | | 2,901 | $269.54 | | | | |
| | | 3,622 | $268.50 | | | | |
| | | 1,921 | $267.26 | | | | |
| | | 2,500 | $266.17 | | | | |
| | | 1,600 | $265.30 | | | | |
| | 3/12/2021 | 2,063 | $287.93 | | | | |
| | | 2,718 | $287.19 | | | | |
| | | 1,200 | $285.94 | | | | |
| | | 1,724 | $284.79 | | | | |
| | | 1,700 | $283.46 | | | | |
| | | 2,000 | $282.60 | | | | |
| | | 3,545 | $281.55 | | | | |
| | | 1,600 | $280.42 | | | | |
| | | 800 | $279.39 | | | | |
| | | 200 | $278.11 | | | | |
| | | 300 | $276.14 | | | | |
| | | 1,802 | $274.43 | | | | |
| | | 2,200 | $273.72 | | | | |

- 17 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 600 | $272.21 | | | | |
| | | 1,500 | $271.34 | | | | |
| | | 3,700 | $270.18 | | | | |
| | | 2,012 | $269.19 | | | | |
| | | 1,400 | $268.13 | | | | |
| | | 4,500 | $267.03 | | | | |
| | | 5,137 | $266.09 | | | | |
| | | 6,379 | $265.15 | | | | |
| | | 2,920 | $264.13 | | | | |
| Garcia Senior | 4/1/2021 | 500 | $275.20 | | | | |
| | | 1,400 | $274.12 | | | | |
| | | 1,000 | $272.69 | | | | |
| | | 1,610 | $271.83 | | | | |
| | | 7,242 | $270.71 | | | | |
| | | 3,382 | $269.78 | | | | |
| | | 3,086 | $268.86 | | | | |
| | | 5,824 | $267.41 | | | | |
| | | 9,874 | $266.42 | | | | |
| | | 13,193 | $265.51 | | | | |
| | | 2,889 | $264.71 | | | | |
| | 4/5/2021 | 900 | $270.86 | | | | |
| | | 401 | $269.21 | | | | |
| | | 4,912 | $268.36 | | | | |
| | | 8,082 | $267.56 | | | | |
| | | 4,200 | $266.60 | | | | |
| | | 4,000 | $265.43 | | | | |
| | | 2,993 | $264.50 | | | | |
| | | 7,453 | $263.40 | UANPF | 4/6/2021 | 360 | $280.73 |
| | | 8,461 | $262.36 | | | | |
| | | 7,298 | $261.53 | | | | |
| | | 1,300 | $260.48 | | | | |
| | 4/6/2021 | 780 | $281.10 | | | | |
| | | 1,200 | $280.17 | | | | |
| | | 2,794 | $278.96 | | | | |
| | | 8,333 | $277.95 | | | | |
| | | 11,416 | $277.13 | | | | |
| | | 5,949 | $276.20 | | | | |
| | | 3,088 | $275.02 | | | | |
| | | 1,200 | $273.72 | | | | |
| | | 1,900 | $272.99 | | | | |
| | | 3,971 | $271.76 | | | | |
| | | 3,058 | $270.70 | | | | |
| | | 2,300 | $269.92 | | | | |
| | | 886 | $268.47 | | | | |
| | | 1,826 | $267.64 | | | | |
| | | 699 | $266.74 | | | | |

- 18 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 600 | $265.01 | | | | |
| Garcia Senior | 4/9/2021 | 600 | $273.41 | UANPF | 4/15/2021 | 300 | $283.15 |
| | | 785 | $271.89 | | | | |
| | | 3,518 | $271.13 | | | | |
| | | 5,220 | $270.10 | | | | |
| | | 14,833 | $269.16 | | | | |
| | | 16,166 | $268.30 | | | | |
| | | 5,772 | $267.34 | | | | |
| | | 3,106 | $266.23 | | | | |
| | 4/12/2021 | 3,155 | $270.17 | | | | |
| | | 4,232 | $269.25 | | | | |
| | | 6,417 | $268.34 | | | | |
| | | 8,092 | $267.53 | | | | |
| | | 4,068 | $266.40 | | | | |
| | | 3,100 | $265.23 | | | | |
| | | 3,336 | $264.31 | | | | |
| | | 6,792 | $263.26 | | | | |
| | | 4,768 | $262.25 | | | | |
| | | 2,640 | $261.32 | | | | |
| | | 3,400 | $260.19 | | | | |
| | 4/13/2021 | 800 | $277.61 | | | | |
| | | 6,381 | $276.88 | | | | |
| | | 2,800 | $275.79 | | | | |
| | | 4,448 | $274.92 | | | | |
| | | 2,988 | $273.70 | | | | |
| | | 9,285 | $272.73 | | | | |
| | | 11,416 | $271.90 | | | | |
| | | 2,789 | $270.80 | | | | |
| | | 4,005 | $269.69 | | | | |
| | | 5,088 | $268.84 | | | | |
| | 4/14/2021 | 400 | $281.70 | | | | |
| | | 500 | $280.60 | | | | |
| | | 5,164 | $279.47 | | | | |
| | | 11,708 | $278.79 | | | | |
| | | 11,050 | $277.73 | | | | |
| | | 5,911 | $276.72 | | | | |
| | | 2,511 | $275.60 | | | | |
| | | 900 | $274.58 | | | | |
| | | 2,299 | $273.33 | | | | |
| | | 2,600 | $272.36 | | | | |
| | | 3,143 | $271.56 | | | | |
| | | 1,600 | $270.26 | | | | |
| | | 2,214 | $269.19 | | | | |
| | 4/15/2021 | 400 | $285.23 | | | | |
| | | 2,891 | $284.62 | | | | |
| | | 3,437 | $283.46 | | | | |

- 19 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 3,583 | $282.52 | | | | |
| | | 1,453 | $281.56 | | | | |
| | | 200 | $280.28 | | | | |
| | | 500 | $279.27 | | | | |
| | | 2,136 | $278.10 | | | | |
| | | 4,870 | $277.10 | | | | |
| | | 5,615 | $276.04 | | | | |
| | | 11,722 | $275.14 | | | | |
| | | 7,293 | $274.24 | | | | |
| | | 4,500 | $273.19 | | | | |
| | | 400 | $271.38 | | | | |
| | | 700 | $270.51 | | | | |
| | | 300 | $269.37 | | | | |
| Garcia Senior | 5/18/2021 | 300 | $230.07 | | | | |
| | | 1,511 | $229.32 | | | | |
| | | 8,992 | $228.35 | | | | |
| | | 13,476 | $227.54 | | | | |
| | | 11,451 | $226.35 | | | | |
| | | 4,270 | $225.58 | | | | |
| | 5/19/2021 | 400 | $231.92 | | | | |
| | | 300 | $231.07 | | | | |
| | | 4,768 | $229.85 | | | | |
| | | 4,800 | $229.05 | | | | |
| | | 5,978 | $227.93 | | | | |
| | | 6,754 | $227.03 | | | | |
| | | 9,886 | $225.85 | | | | |
| | | 2,214 | $225.04 | | | | |
| | | 1,200 | $223.62 | | | | |
| | | 1,500 | $222.79 | | | | |
| | | 1,200 | $221.64 | | | | |
| | | 1,000 | $220.30 | | | | |
| | 5/20/2021 | 2,189 | $242.32 | | | | |
| | | 2,692 | $241.58 | | | | |
| | | 3,066 | $240.43 | | | | |
| | | 4,050 | $239.52 | UANPF | 5/24/2021 | 400 | $253.93 |
| | | 3,054 | $238.35 | | | | |
| | | 5,246 | $237.51 | | | | |
| | | 2,400 | $236.37 | | | | |
| | | 3,003 | $235.10 | | | | |
| | | 4,833 | $233.97 | | | | |
| | | 2,467 | $233.35 | | | | |
| | | 600 | $232.08 | | | | |
| | | 1,600 | $230.92 | | | | |
| | | 2,600 | $229.90 | | | | |
| | | 2,200 | $229.22 | | | | |
| | 5/21/2021 | 3,901 | $246.74 | | | | |

- 20 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| **Defendant** | **Sale Date** | **Shares Sold** | **Price** | **Lead Plaintiffs** | **Purchase Date** | **Shares Purchased** | **Price** |
| | | 8,513 | $246.22 | | | | |
| | | 6,686 | $245.03 | | | | |
| | | 6,101 | $244.01 | | | | |
| | | 3,949 | $243.23 | | | | |
| | | 7,650 | $242.04 | | | | |
| | | 3,200 | $241.01 | | | | |
| | 5/24/2021 | 300 | $258.17 | | | | |
| | | 2,500 | $257.24 | | | | |
| | | 2,500 | $256.28 | | | | |
| | | 2,600 | $255.06 | | | | |
| | | 12,845 | $254.04 | | | | |
| | | 15,055 | $253.32 | | | | |
| | | 3,200 | $252.23 | | | | |
| | | 500 | $251.11 | | | | |
| | | 500 | $248.62 | | | | |
| | 6/4/2021 | 2,900 | $278.07 | | | | |
| | | 15,596 | $277.46 | | | | |
| | | 3,014 | $276.62 | | | | |
| | | 9,759 | $275.31 | | | | |
| | | 13,358 | $274.25 | | | | |
| | | 5,373 | $273.45 | | | | |
| | 6/7/2021 | 3,951 | $280.67 | | | | |
| | | 7,458 | $280.06 | | | | |
| | | 2,900 | $278.76 | | | | |
| | | 6,400 | $277.64 | | | | |
| | | 16,151 | $276.73 | | | | |
| | | 10,540 | $275.79 | | | | |
| | | 2,600 | $274.82 | | | | |
| Garcia Senior | 6/8/2021 | 200 | $280.50 | UANPF | 6/11/2021 | 200 | $274.28 |
| | | 3,400 | $279.85 | | | | |
| | | 1,700 | $278.62 | | | | |
| | | 11,909 | $277.48 | | | | |
| | | 17,891 | $276.75 | | | | |
| | | 5,900 | $275.70 | | | | |
| | | 6,100 | $274.75 | | | | |
| | | 2,900 | $273.86 | | | | |
| | 6/9/2021 | 1,100 | $276.04 | | | | |
| | | 1,225 | $275.35 | | | | |
| | | 1,075 | $273.97 | | | | |
| | | 4,401 | $272.87 | | | | |
| | | 5,031 | $271.96 | | | | |
| | | 3,270 | $270.92 | | | | |
| | | 2,710 | $269.87 | | | | |
| | | 7,254 | $268.94 | | | | |
| | | 11,289 | $267.75 | | | | |
| | | 7,163 | $267.11 | | | | |

- 21 -

4856-2147-1666.v1

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| Garcia Senior | | 1,000 | $266.08 | | | | |
| | | 4,482 | $264.94 | | | | |
| | 6/10/2021 | 2,200 | $268.03 | | | | |
| | | 13,262 | $267.19 | | | | |
| | | 22,392 | $266.49 | | | | |
| | | 8,546 | $265.32 | | | | |
| | | 3,600 | $264.61 | | | | |
| | 6/11/2021 | 2,357 | $274.35 | | | | |
| | | 11,496 | $273.67 | | | | |
| | | 15,864 | $272.54 | | | | |
| | | 11,036 | $271.85 | | | | |
| | | 2,100 | $270.59 | | | | |
| | | 1,700 | $269.62 | | | | |
| | | 2,000 | $268.41 | | | | |
| | | 3,447 | $267.54 | | | | |
| | 6/25/2021 | 2,100 | $306.33 | | | | |
| | | 400 | $305.27 | | | | |
| | | 2,620 | $304.71 | | | | |
| | | 10,701 | $303.53 | | | | |
| | | 7,590 | $302.67 | | | | |
| | | 8,021 | $301.55 | | | | |
| | | 9,327 | $300.52 | | | | |
| | | 10,196 | $299.51 | | | | |
| | | 9,045 | $298.64 | | | | |
| | 6/28/2021 | 3,484 | $309.45 | | | | |
| | | 10,506 | $308.75 | | | | |
| | | 6,290 | $307.71 | | | | |
| | | 10,700 | $306.60 | | | | |
| | | 3,100 | $305.72 | | | | |
| | | 6,925 | $304.80 | | | | |
| | | 8,909 | $303.74 | UANPF | 7/1/2021 | 106 | $305.42 |
| | | 5,220 | $302.64 | | | | |
| | | 4,266 | $301.60 | | | | |
| | | 600 | $300.39 | | | | |
| | 6/29/2021 | 2,602 | $303.04 | | | | |
| | | 5,585 | $302.37 | | | | |
| | | 8,056 | $301.22 | | | | |
| | | 19,119 | $300.24 | | | | |
| | | 11,798 | $299.25 | | | | |
| | | 5,340 | $298.24 | | | | |
| | | 7,500 | $297.37 | | | | |
| | 6/30/2021 | 2,000 | $306.95 | | | | |
| | | 12,140 | $306.27 | | | | |
| | | 15,850 | $305.39 | | | | |
| | | 5,697 | $304.20 | | | | |
| | | 3,301 | $303.41 | | | | |

- 22 -

4856-2147-1666.v1

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 6,854 | $302.18 | | | | |
| | | 10,471 | $301.23 | | | | |
| | | 3,687 | $300.24 | | | | |
| | 7/1/2021 | 1,265 | $308.18 | | | | |
| | | 12,970 | $307.45 | | | | |
| | | 13,965 | $306.47 | | | | |
| | | 9,520 | $305.59 | | | | |
| | | 2,580 | $304.59 | | | | |
| | | 1,200 | $303.66 | | | | |
| | | 3,648 | $302.21 | | | | |
| | | 4,149 | $301.43 | | | | |
| | | 9,603 | $300.37 | | | | |
| | | 1,100 | $299.51 | | | | |
| Garcia Senior | 7/2/2021 | 874 | $313.18 | UANPF | 7/2/2021 | 106 395 | $311.95 $309.73 |
| | | 1,600 | $312.42 | | | | |
| | | 13,866 | $311.71 | | | | |
| | | 12,196 | $310.56 | | | | |
| | | 16,204 | $309.65 | | | | |
| | | 13,660 | $308.63 | | | | |
| | | 1,600 | $307.80 | | | | |
| Garcia Senior | 7/6/2021 | 300 | $321.58 | UANPF | 7/6/2021 | 314 319 | $316.17 $317.89 |
| | | 400 | $320.82 | | | | |
| | | 1,300 | $319.76 | | | | |
| | | 2,450 | $318.37 | | | | |
| | | 3,374 | $317.43 | | | | |
| | | 14,997 | $316.34 | | | | |
| | | 8,908 | $315.40 | | | | |
| | | 10,200 | $314.28 | | | | |
| | | 9,000 | $313.19 | | | | |
| | | 7,771 | $312.44 | | | | |
| | | 1,300 | $311.38 | | | | |
| Garcia Senior | 7/7/2021 | 300 | $319.93 | UANPF | 7/7/2021 | 302 | $316.17 |
| | | 1,100 | $318.97 | | | | |
| | | 4,840 | $317.88 | | | | |
| | | 16,740 | $316.92 | | | | |
| | | 25,372 | $316.04 | | | | |
| | | 9,448 | $315.28 | | | | |
| | | 1,770 | $313.71 | | | | |
| | | 430 | $312.67 | | | | |
| Garcia Senior | 7/8/2021 | 400 | $322.12 | UANPF | 7/8/2021 | 131 228 368 | $320.62 $312.87 $322.51 |
| | | 2,636 | $321.29 | | | | |
| | | 11,142 | $320.45 | | | | |
| | | 9,099 | $319.53 | | | | |
| | | 3,500 | $318.50 | | | | |
| | | 2,300 | $317.45 | | | | |
| | | 3,700 | $316.36 | | | | |

- 23 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 7,527 | $315.37 | | | | |
| | | 1,500 | $314.41 | | | | |
| | | 400 | $313.03 | | | | |
| | | 1,800 | $311.86 | | | | |
| | | 8,709 | $310.97 | | | | |
| | | 7,287 | $310.15 | | | | |
| Garcia Senior | 7/9/2021 | 800 | $327.08 | UANPF | 7/9/2021 | 74 | $325.17 |
| | | 5,680 | $326.11 | | | 249 | $322.53 |
| | | 11,987 | $325.17 | | | | |
| | | 22,154 | $324.35 | | | | |
| | | 7,297 | $323.31 | | | | |
| | | 7,298 | $322.27 | | | | |
| | | 3,484 | $321.47 | | | | |
| | | 1,300 | $320.16 | | | | |
| Garcia Senior | 7/12/2021 | 2,600 | $326.24 | UANPF | 7/12/2021 | 105 | $323.00 |
| | | 8,609 | $325.43 | | | | |
| | | 20,638 | $324.25 | | | | |
| | | 21,615 | $323.40 | | | | |
| | | 6,538 | $322.51 | | | | |
| Garcia Senior | 7/13/2021 | 800 | $328.63 | UANPF | 7/13/2021 | 97 | $326.12 |
| | | 2,123 | $327.57 | | | 99 | $324.44 |
| | | 3,177 | $326.68 | | | 438 | $323.61 |
| | | 6,300 | $325.61 | | | | |
| | | 10,136 | $324.48 | | | | |
| | | 25,664 | $323.80 | | | | |
| | | 10,371 | $322.85 | | | | |
| | | 1,429 | $321.73 | | | | |
| Garcia Senior | 7/14/2021 | 500 | $323.61 | UANPF | 7/14/2021 | 222 | $316.61 |
| | | 1,500 | $322.12 | | | 661 | $318.54 |
| | | 7,700 | $321.34 | | | | |
| | | 2,300 | $320.23 | | | | |
| | | 14,966 | $319.15 | | | | |
| | | 3,537 | $317.85 | | | | |
| | | 15,783 | $317.12 | | | | |
| | | 7,533 | $316.02 | | | | |
| | | 2,181 | $315.09 | | | | |
| | | 2,300 | $314.02 | | | | |
| | | 1,700 | $312.88 | | | | |
| Garcia Senior | 7/15/2021 | 600 | $319.18 | UANPF | 7/15/2021 | 33 | $310.83 |
| | | 1,800 | $318.28 | | | 529 | $311.42 |
| | | 1,706 | $316.99 | | | | |
| | | 1,894 | $316.05 | | | | |
| | | 1,696 | $314.99 | | | | |
| | | 7,121 | $313.99 | | | | |
| | | 13,254 | $313.13 | | | | |
| | | 11,475 | $311.14 | | | | |

- 24 -

4856-2147-1666.v1

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| **Defendant** | **Sale Date** | **Shares Sold** | **Price** | **Lead Plaintiffs** | **Purchase Date** | **Shares Purchased** | **Price** |
| | | 12,532 | $310.55 | | | | |
| | | 3,551 | $309.54 | | | | |
| | | 3,271 | $308.29 | | | | |
| | | 1,100 | $307.31 | | | | |
| Garcia Senior | 7/16/2021 | 100 | $318.25 | UANPF | 7/16/2021 | 166 666 | $313.61 $314.16 |
| | | 2,500 | $317.67 | | | | |
| | | 8,941 | $316.54 | | | | |
| | | 15,605 | $315.62 | | | | |
| | | 10,911 | $314.90 | | | | |
| | | 10,511 | $313.37 | | | | |
| | | 11,432 | $312.82 | | | | |
| Garcia Senior | 7/19/2021 | 6,694 | $310.64 | UANPF | 7/19/2021 | 23 209 | $305.67 $306.80 |
| | | 3,594 | $309.68 | | | | |
| | | 5,600 | $308.75 | | | | |
| | | 5,630 | $307.73 | | | | |
| | | 16,481 | $306.71 | | | | |
| | | 12,911 | $305.76 | | | | |
| | | 6,890 | $304.86 | | | | |
| | | 2,200 | $303.82 | | | | |
| Garcia Senior | 7/20/2021 | 2,100 | $327.34 | UANPF | 7/20/2021 | 66 312 | $325.34 $320.69 |
| | | 6,503 | $326.61 | | | | |
| | | 4,300 | $325.42 | | | | |
| | | 8,738 | $324.58 | | | | |
| | | 3,900 | $323.41 | | | | |
| | | 3,400 | $322.57 | | | | |
| | | 1,200 | $321.03 | | | | |
| | | 2,500 | $320.39 | | | | |
| | | 2,000 | $319.03 | | | | |
| | | 3,883 | $318.00 | | | | |
| | | 3,100 | $317.20 | | | | |
| | | 2,977 | $316.02 | | | | |
| | | 5,199 | $314.98 | | | | |
| | | 8,000 | $314.08 | | | | |
| | | 2,200 | $313.09 | | | | |
| Garcia Senior | 7/21/2021 | 1,792 | $331.83 | UANPF | 7/21/2021 | 19 30 54 63 76 | $330.32 $332.05 $330.40 $330.38 $325.14 |
| | | 7,638 | $331.24 | | | | |
| | | 16,164 | $330.38 | | | | |
| | | 4,898 | $329.31 | | | | |
| | | 8,600 | $328.18 | | | | |
| | | 9,206 | $327.23 | | | | |
| | | 4,502 | $326.33 | | | | |
| | | 3,334 | $324.99 | | | | |
| | | 2,466 | $324.12 | | | | |
| | | 1,200 | $322.97 | | | | |
| | | 200 | $321.56 | | | | |
| Garcia | 7/22/2021 | 100 | $338.51 | UANPF | 7/22/2021 | 22 | $334.62 |

- 25 -

4856-2147-1666.v1

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| Senior | | 1,400 | $336.89 | | | 202 | $335.28 |
| | | 15,549 | $336.09 | | | | |
| | | 18,042 | $335.14 | | | | |
| | | 17,243 | $334.27 | | | | |
| | | 5,766 | $333.10 | | | | |
| | | 1,900 | $332.28 | | | | |
| Garcia Senior | 7/23/2021 | 1,390 | $340.65 | UANPF | 7/23/2021 | 49 218 | $338.92 $334.39 |
| | | 8,653 | $339.89 | | | | |
| | | 5,114 | $339.04 | | | | |
| | | 4,472 | $338.19 | | | | |
| | | 5,672 | $336.96 | | | | |
| | | 8,278 | $336.01 | | | | |
| | | 7,580 | $334.92 | | | | |
| | | 4,015 | $334.05 | | | | |
| | | 3,300 | $332.85 | | | | |
| | | 3,105 | $331.86 | | | | |
| | | 3,396 | $330.96 | | | | |
| | | 3,925 | $329.82 | | | | |
| | | 1,100 | $328.81 | | | | |
| Garcia Senior | 7/26/2021 | 400 | $338.82 | UANPF | 7/26/2021 | 323 | $337.23 |
| | | 11,121 | $338.04 | | | | |
| | | 35,282 | $337.23 | | | | |
| | | 7,989 | $336.20 | | | | |
| | | 5,208 | $335.29 | | | | |
| Garcia Senior | 7/27/2021 | 1,600 | $338.25 | UANPF | 7/27/2021 | 69 72 788 | $330.14 $330.27 $331.51 |
| | | 13,664 | $337.09 | | | | |
| | | 4,318 | $336.31 | | | | |
| | | 4,540 | $335.23 | | | | |
| | | 4,085 | $334.33 | | | | |
| | | 2,700 | $333.04 | | | | |
| | | 2,000 | $331.98 | | | | |
| | | 9,687 | $331.18 | | | | |
| | | 10,360 | $330.20 | | | | |
| | | 5,946 | $329.32 | | | | |
| | | 1,100 | $328.16 | | | | |
| Garcia Senior | 7/28/2021 | 900 | $343.87 | UANPF | 7/28/2021 | 163 263 | $337.62 $340.62 |
| | | 5,488 | $343.12 | | | | |
| | | 4,292 | $342.04 | | | | |
| | | 8,584 | $341.05 | | | | |
| | | 19,434 | $339.98 | | | | |
| | | 11,303 | $339.27 | | | | |
| | | 3,210 | $338.12 | | | | |
| | | 3,289 | $337.10 | | | | |
| | | 900 | $335.81 | | | | |
| | | 1,333 | $334.98 | | | | |
| | | 1,267 | $333.91 | | | | |

- 26 -

4856-2147-1666.v1

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| Garcia Senior | 7/29/2021 | 10,999 | $339.74 | UANPF | 7/29/2021 | 416<br>875 | $338.40<br>$338.70 |
| | | 26,563 | $338.93 | | | | |
| | | 16,458 | $337.94 | | | | |
| | | 3,880 | $337.06 | | | | |
| | | 2,100 | $335.90 | | | | |
| Garcia Senior | 7/30/2021 | 500 | $340.77 | UANPF | 7/30/2021 | 36<br>58<br>115<br>206 | $336.17<br>$337.56<br>$336.77<br>$340.07 |
| | | 1,500 | $339.65 | | | | |
| | | 2,044 | $338.37 | | | | |
| | | 22,157 | $337.27 | | | | |
| | | 28,601 | $336.54 | | | | |
| | | 5,198 | $335.59 | | | | |
| Garcia Senior | 8/2/2021 | 3,328 | $337.37 | UANPF | 8/2/2021 | 14 | $335.97 |
| | | 14,939 | $336.41 | | | | |
| | | 17,379 | $335.56 | | | | |
| | | 20,948 | $334.59 | | | | |
| | | 3,406 | $333.75 | | | | |
| Garcia Senior | 8/3/2021 | 700 | $334.58 | UANPF | 8/9/2021 | 120 | $352.05 |
| | | 11,429 | $333.79 | | | | |
| | | 24,525 | $332.72 | | | | |
| | | 11,016 | $331.80 | | | | |
| | | 6,230 | $330.80 | | | | |
| | | 4,600 | $329.82 | | | | |
| | | 1,500 | $328.80 | | | | |
| | 8/4/2021 | 1,000 | $333.86 | | | | |
| | | 3,100 | $333.09 | | | | |
| | | 20,641 | $332.18 | | | | |
| | | 22,124 | $331.42 | | | | |
| | | 5,795 | $330.25 | | | | |
| | | 3,664 | $329.21 | | | | |
| | | 1,901 | $328.27 | | | | |
| | | 1,775 | $327.28 | | | | |
| | 8/5/2021 | 2,200 | $337.32 | | | | |
| | | 8,375 | $336.51 | | | | |
| | | 14,876 | $335.76 | | | | |
| | | 16,509 | $334.69 | | | | |
| | | 8,584 | $333.76 | | | | |
| | | 2,900 | $332.70 | | | | |
| | | 3,925 | $331.51 | | | | |
| | | 2,231 | $330.59 | | | | |
| | | 400 | $328.47 | | | | |
| | 8/6/2021 | 400 | $371.67 | | | | |
| | | 200 | $369.50 | | | | |
| | | 400 | $368.36 | | | | |
| | | 471 | $365.91 | | | | |
| | | 1,129 | $365.08 | | | | |
| | | 300 | $363.50 | | | | |

- 27 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 100 | $361.12 | | | | |
| | | 100 | $359.53 | | | | |
| | | 600 | $358.68 | | | | |
| | | 1,500 | $357.49 | | | | |
| | | 1,800 | $356.59 | | | | |
| | | 2,300 | $355.47 | | | | |
| | | 3,240 | $354.47 | | | | |
| | | 1,460 | $353.50 | | | | |
| | | 1,100 | $352.53 | | | | |
| | | 1,000 | $351.38 | | | | |
| | | 1,400 | $350.33 | | | | |
| | | 1,900 | $349.16 | | | | |
| | | 4,514 | $348.25 | | | | |
| | | 6,890 | $347.25 | | | | |
| | | 4,810 | $346.26 | | | | |
| | | 11,231 | $345.25 | | | | |
| | | 4,500 | $344.40 | | | | |
| | | 2,400 | $343.20 | | | | |
| | | 1,200 | $342.18 | | | | |
| | | 1,100 | $341.08 | | | | |
| | | 3,255 | $340.20 | | | | |
| | | 700 | $339.04 | | | | |
| | 8/9/2021 | 298 | $357.33 | | | | |
| | | 5,370 | $356.64 | | | | |
| | | 7,610 | $355.43 | | | | |
| | | 10,318 | $354.56 | | | | |
| | | 6,155 | $353.71 | | | | |
| | | 3,050 | $352.60 | | | | |
| | | 3,599 | $351.51 | | | | |
| | | 3,863 | $350.47 | | | | |
| | | 5,947 | $349.58 | | | | |
| | | 4,590 | $348.74 | | | | |
| | | 2,000 | $347.57 | | | | |
| | | 300 | $346.02 | | | | |
| | | 600 | $345.06 | | | | |
| | | 1,400 | $343.82 | | | | |
| | | 1,900 | $342.89 | | | | |
| | | 1,300 | $341.79 | | | | |
| | | 1,700 | $340.44 | | | | |
| Garcia Senior | 8/10/2021 | 200 | $376.52 | UANPF | 8/11/2021 | 3 | $356.97 |
| | | 1,200 | $375.86 | | | | |
| | | 5,300 | $374.87 | | | | |
| | | 521 | $373.53 | | | | |
| | | 1,033 | $372.45 | | | | |
| | | 7,374 | $371.71 | | | | |
| | | 14,463 | $370.59 | | | | |

- 28 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| | | 12,289 | $369.67 | | | | |
| | | 9,911 | $368.65 | | | | |
| | | 4,109 | $367.81 | | | | |
| | | 1,600 | $366.34 | | | | |
| | | 1,600 | $365.45 | | | | |
| | | 100 | $360.56 | | | | |
| | | 300 | $359.54 | | | | |
| | 8/11/2021 | 1,200 | $374.61 | | | | |
| | | 1,900 | $372.96 | | | | |
| | | 1,200 | $372.29 | | | | |
| | | 600 | $370.82 | | | | |
| | | 1,907 | $369.90 | | | | |
| | | 2,794 | $368.75 | | | | |
| | | 2,701 | $367.68 | | | | |
| | | 3,722 | $366.79 | | | | |
| | | 2,298 | $365.81 | | | | |
| | | 3,802 | $364.77 | | | | |
| | | 900 | $363.54 | | | | |
| | | 3,265 | $362.58 | | | | |
| | | 3,335 | $361.35 | | | | |
| | | 10,896 | $360.45 | | | | |
| | | 7,080 | $359.60 | | | | |
| | | 8,420 | $358.41 | | | | |
| | | 3,980 | $357.58 | | | | |
| Garcia Senior | 8/12/2021 | 2,100 | $364.31 | UANPF | 8/12/2021 | 3 | $356.99 |
| | | 3,300 | $363.35 | | | | |
| | | 4,650 | $362.53 | | | | |
| | | 12,501 | $361.38 | | | | |
| | | 6,899 | $360.49 | | | | |
| | | 9,393 | $359.42 | | | | |
| | | 13,678 | $358.45 | | | | |
| | | 7,479 | $357.51 | | | | |
| Garcia Senior | 8/13/2021 | 8,080 | $361.15 | UANPF | 8/16/2021 | 13 | $356.91 |
| | | 29,597 | $360.39 | | | 64 | $356.22 |
| | | 17,200 | $359.33 | | | 90 | $356.93 |
| | | 5,123 | $358.39 | | | | |
| | 8/16/2021 | 1,000 | $363.68 | | | | |
| | | 7,698 | $362.77 | | | | |
| | | 8,901 | $361.51 | | | | |
| | | 4,950 | $360.89 | | | | |
| | | 4,100 | $359.66 | | | | |
| | | 9,036 | $358.63 | | | | |
| | | 10,515 | $357.60 | | | | |
| | | 6,900 | $356.63 | | | | |
| | | 5,800 | $355.70 | | | | |
| | | 1,100 | $354.79 | | | | |

- 29 -

4856-2147-1666.v1

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| Garcia Senior | 8/17/2021 | 2,000 | $355.60 | UANPF | 8/17/2021 | 74<br>233 | $352.22<br>$352.22 |
| | | 3,500 | $354.69 | | | | |
| | | 5,917 | $353.70 | | | | |
| | | 17,236 | $352.56 | | | | |
| | | 13,859 | $351.74 | | | | |
| | | 10,888 | $350.73 | | | | |
| | | 4,954 | $349.70 | | | | |
| | | 1,646 | $348.77 | | | | |

- 30 -

| Defendants' Open Market Sales | | | | Contemporaneous Purchases | | | |
|---|---|---|---|---|---|---|---|
| Defendant | Sale Date | Shares Sold | Price | Lead Plaintiffs | Purchase Date | Shares Purchased | Price |
| Jenkins | 8/7/2020 | 190,000 | $202.60 | SHEPP | 8/7/2020 | 648 | $203.91 |
| | | | | | 8/7/2020 | 3,677 | $203.27 |
| | | | | | 8/10/2020 | 972 | $189.18 |
| | | | | | 8/11/2020 | 810 | $188.84 |
| | | | | | 8/12/2020 | 147 | $191.97 |
| | | | | | 8/13/2020 | 250 | $193.84 |
| Jenkins | 10/1/2020 | 10,000 | $240.25 | UANPF | 10/1/2020 | 600 | $237.67 |
| Jenkins | 12/7/2020 | 9,888 | $259.35 | UANPF | 12/8/2020 | 300 | $262.09 |
| | 12/8/2020 | 112 | $259.73 | | | | |
| Jenkins | 1/14/2021 | 10,000 | $298.31 | UANPF | 1/14/2021 | 104 | $297.93 |
| | | | | | 1/14/2021 | 200 | $297.39 |
| | | | | | 1/14/2021 | 3,591 | $297.36 |
| Jenkins | 7/1/2021 | 10,000 | $302.97 | UANPF | 7/1/2021 | 106 | $305.42 |
| | | | | | 7/2/2021 | 106 | $311.95 |
| | | | | | 7/2/2021 | 395 | $309.73 |
| | | | | | 7/6/2021 | 314 | $316.17 |
| | | | | | 7/6/2021 | 319 | $317.89 |
| | | | | | 7/7/2021 | 302 | $316.17 |
| Jenkins | 8/2/2021 | 10,000 | $336.02 | UANPF | 8/2/2021 | 14 | $335.97 |

- 31 -

4856-2147-1666.v1