# Exhibit 1

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X ___ 10% Owner |

| | | | 3. Date of Earliest Transaction (Month/Day/Year) 10/30/2020 | Officer (give title below) ___ Other (specify below) ___ |
| (Last) (First) (Middle) | | | | |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE AZ 85281 | | X Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 10/30/2020 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 200 | D | $210.085[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 400 | D | $211.31[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 300 | D | $212.68[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 10/30/2020 | | J | | 900 | D | $0.00[6] | 50,907,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 10/30/2020 | | C | | | 1,125 | [1] | [1] | Class A Common Stock | 900 | $0.00 | 63,634,323 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $209.74-$210.43 inclusive (weighted average $210.0850); $211.00-$211.84 inclusive (weighted average $211.31) and $212.33-$213.16 inclusive (weighted average $212.68), respectively. The reporting person undertakes to provide issuer, a securityholder of the issue or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/03/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/03/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) 10/30/2020 | |
|---|---|
| 4. If Amendment, Date of Original Filed (Month/Day/Year) | |

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

| | Form filed by One Reporting Person |
|---|---|
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 10/30/2020 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 100 | D | $194.15 | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 300 | D | $195.4133[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 500 | D | $196.846[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 500 | D | $197.944[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 400 | D | $199.6525[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 1,060 | A | $0.00[1] | 1,060 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 1,060 | D | $200.6636[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 355 | A | $0.00[1] | 355 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 355 | D | $202.087[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 400 | A | $0.00[1] | 400 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 400 | D | $202.8625[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 300 | D | $203.7533[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 100 | D | $205 | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 200 | D | $207.05[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 10/30/2020 | | J | | 4,215 | D | $0.00[6] | 50,908,358 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 10/30/2020 | | C | | | 5,269 | [1] | [1] | Class A Common Stock | 4,215 | $0.00 | 63,635,448 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

### GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) | | |
|---|---|---|

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

### VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) | | |
|---|---|---|

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $195.24-$195.74 inclusive (weighted average $195.4133); $196.45-$197.40 inclusive (weighted average $196.8460); $197.63-$198.21 inclusive (weighted average $197.9440); $198.99-$199.98 inclusive (weighted average $199.6525); $200.38-$201.16 inclusive (weighted average $200.6636); $201.48-$202.31 inclusive (weighted average $202.0870); $202.48-$203.15 inclusive (weighted average $202.8625); $203.68-$203.80 inclusive (weighted average $203.7533); and $206.90-$207.20 inclusive (weighted average $207.05), respectively. The reporting person undertakes to provide issuer, a securityholder of the issue or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/03/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/03/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___X___ 10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 10/30/2020 | Officer (give title below) ___ Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE          AZ          85281 | | _X_ Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 10/30/2020 | | C | | 2,000,000 | A | $0.00[(1)] | 2,000,000 | D | |
| Class A Common Stock | 10/30/2020 | | S[(2)] | | 2,000,000 | D | $191.19 | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 250 | A | $0.00[(1)] | 250 | D | |
| Class A Common Stock | 10/30/2020 | | S[(2)] | | 250 | D | $180.374[(3)] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 2,623 | A | $0.00[(1)] | 2,623 | D | |
| Class A Common Stock | 10/30/2020 | | S[(2)] | | 2,623 | D | $182.0176[(3)] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 7,040 | A | $0.00[(1)] | 7,040 | D | |
| Class A Common Stock | 10/30/2020 | | S[(2)] | | 7,040 | D | $183.0382[(3)] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 5,300 | A | $0.00[(1)] | 5,300 | D | |
| Class A Common Stock | 10/30/2020 | | S[(2)] | | 5,300 | D | $183.9447[(3)] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 5,532 | A | $0.00[(1)] | 5,532 | D | |
| Class A Common Stock | 10/30/2020 | | S[(2)] | | 5,532 | D | $184.8912[(3)] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 1,660 | A | $0.00[(1)] | 1,660 | D | |
| Class A Common Stock | 10/30/2020 | | S[(2)] | | 1,660 | D | $185.8645[(3)] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 800 | A | $0.00[(1)] | 800 | D | |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 800 | D | $186.9613[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 380 | A | $0.00[1] | 380 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 380 | D | $188.0374[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 300 | D | $189.4267[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 700 | D | $190.7786[3] | 0 | D | |
| Class A Common Stock | 10/30/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 10/30/2020 | | S[2] | | 300 | D | $193.4133[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 10/30/2020 | | J | | 2,024,885 | D | $0.00[6] | 50,912,573 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 10/30/2020 | | C | | | 2,531,106 | (1) | (1) | Class A Common Stock | 2,024,885 | $0.00 | 63,640,717 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person**[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $179.99-$180.81 inclusive (weighted average $180.3740); $181.41-$182.40 inclusive (weighted average $182.0176); $182.46-$183.45 inclusive (weighted average $183.0382); $183.46-$184.44 inclusive (weighted average $183.9447); $184.46-$185.40 inclusive (weighted average $184.8912); $185.50-$186.38 inclusive (weighted average $185.8645); $186.50-$187.26 inclusive (weighted average $186.9613); $187.67-$188.36 inclusive (weighted average $188.0374); $189.04-$189.78 inclusive (weighted average $189.4267); $190.42-$191.36 inclusive (weighted average $190.7786); and $193.06-$193.99 inclusive (weighted average $193.4133), respectively. Reporting person undertakes to provide issuer, a securityholder of the issue or SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/03/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/03/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X ___ 10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 11/02/2020 | Officer (give title below) ___ Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE      AZ      85281 | | X   Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/02/2020 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 11/02/2020 | | S[2] | | 600 | D | $180.9617[3] | 0 | D | |
| Class A Common Stock | 11/02/2020 | | C | | 5,900 | A | $0.00[1] | 5,900 | D | |
| Class A Common Stock | 11/02/2020 | | S[2] | | 5,900 | D | $182.0576[3] | 0 | D | |
| Class A Common Stock | 11/02/2020 | | C | | 3,832 | A | $0.00[1] | 3,832 | D | |
| Class A Common Stock | 11/02/2020 | | S[2] | | 3,832 | D | $183.0914[3] | 0 | D | |
| Class A Common Stock | 11/02/2020 | | C | | 3,092 | A | $0.00[1] | 3,092 | D | |
| Class A Common Stock | 11/02/2020 | | S[2] | | 3,092 | D | $183.9845[3] | 0 | D | |
| Class A Common Stock | 11/02/2020 | | C | | 2,500 | A | $0.00[1] | 2,500 | D | |
| Class A Common Stock | 11/02/2020 | | S[2] | | 2,500 | D | $185.106[3] | 0 | D | |
| Class A Common Stock | 11/02/2020 | | C | | 3,489 | A | $0.00[1] | 3,489 | D | |
| Class A Common Stock | 11/02/2020 | | S[2] | | 3,489 | D | $186.2542[3] | 0 | D | |
| Class A Common Stock | 11/02/2020 | | C | | 4,970 | A | $0.00[1] | 4,970 | D | |
| Class A Common Stock | 11/02/2020 | | S[2] | | 4,970 | D | $187.2172[3] | 0 | D | |
| Class A Common Stock | 11/02/2020 | | C | | 3,517 | A | $0.00[1] | 3,517 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/02/2020 | | S[2] | | 3,517 | D | $188.1025[3] | 0 | D | |
| Class A Common Stock | 11/02/2020 | | C | | 2,100 | A | $0.00[1] | 2,100 | D | |
| Class A Common Stock | 11/02/2020 | | S[2] | | 2,100 | D | $189.2086[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/02/2020 | | J | | 30,000 | D | $0.00[6] | 50,877,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/02/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 63,596,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

| | | |
|---|---|---|
| (Street) | | |

TEMPE                    AZ                    85281

| | | |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

| | | |
|---|---|---|
| (Street) | | |

TEMPE                    AZ                    85281

| | | |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $180.56-$181.29 inclusive (weighted average $180.9617); $181.60-$182.48 inclusive (weighted average $182.0576); $182.60-$183.57 inclusive (weighted average $183.0914); $183.66-$184.63 inclusive (weighted average $183.9845); $184.70-$185.68 inclusive (weighted average $185.1060); $185.74-$186.73 inclusive (weighted average $186.2542); $186.74-$187.73 inclusive (weighted average $187.2171); $187.76-$188.59 inclusive (weighted average $188.1025); and $188.80-$189.71 inclusive (weighted average $189.2086), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/04/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/04/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
| --- | --- | --- | --- | --- |
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/03/2020 | Officer (give title below) | | Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | | Form filed by One Reporting Person | |
| TEMPE          AZ          85281 | | X | Form filed by More than One Reporting Person | |
| (City)          (State)          (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/03/2020 | | C | | 1,200 | A | $0.00[(1)] | 1,200 | D | |
| Class A Common Stock | 11/03/2020 | | S[(2)] | | 1,200 | D | $186.9158[(3)] | 0 | D | |
| Class A Common Stock | 11/03/2020 | | C | | 1,900 | A | $0.00[(1)] | 1,900 | D | |
| Class A Common Stock | 11/03/2020 | | S[(2)] | | 1,900 | D | $188.4989[(3)] | 0 | D | |
| Class A Common Stock | 11/03/2020 | | C | | 6,574 | A | $0.00[(1)] | 6,574 | D | |
| Class A Common Stock | 11/03/2020 | | S[(2)] | | 6,574 | D | $189.6943[(3)] | 0 | D | |
| Class A Common Stock | 11/03/2020 | | C | | 8,235 | A | $0.00[(1)] | 8,235 | D | |
| Class A Common Stock | 11/03/2020 | | S[(2)] | | 8,235 | D | $190.5107[(3)] | 0 | D | |
| Class A Common Stock | 11/03/2020 | | C | | 7,369 | A | $0.00[(1)] | 7,369 | D | |
| Class A Common Stock | 11/03/2020 | | S[(2)] | | 7,369 | D | $191.5491[(3)] | 0 | D | |
| Class A Common Stock | 11/03/2020 | | C | | 3,100 | A | $0.00[(1)] | 3,100 | D | |
| Class A Common Stock | 11/03/2020 | | S[(2)] | | 3,100 | D | $192.3635[(3)] | 0 | D | |
| Class A Common Stock | 11/03/2020 | | C | | 1,122 | A | $0.00[(1)] | 1,122 | D | |
| Class A Common Stock | 11/03/2020 | | S[(2)] | | 1,122 | D | $193.6203[(3)] | 0 | D | |
| Class A Common Stock | 11/03/2020 | | C | | 500 | A | $0.00[(1)] | 500 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/03/2020 | | S[2] | | 500 | D | $194.27[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/03/2020 | | J | | 30,000 | D | $0.00[6] | 50,847,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/03/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 63,559,323 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $186.50-$187.37 inclusive (weighted average of $186.9158); $187.99-$188.98 inclusive (weighted average of $188.4989); $189.01-$190.00 inclusive (weighted average of $189.6943); $190.02-$191.01 inclusive (weighted average of $190.5107); $191.02-$192.00 inclusive (weighted average of $191.5491); $192.04-$192.96 inclusive (weighted average of $192.3635); $193.14-$194.13 inclusive (weighted average of $193.6203); and $194.18-$194.42 inclusive (weighted average of $194.2700), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 11/05/2020 |
|---|---|
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/05/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> GARCIA ERNEST C. II <br><br> (Last)        (First)        (Middle) <br><br> 1720 W. RIO SALADO PARKWAY, SUITE A <br><br> (Street) <br><br> TEMPE        AZ        85281 <br><br> (City)        (State)        (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 11/04/2020 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> Director _____ X 10% Owner <br> Officer (give title below) _____ Other (specify below) <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> _____ Form filed by One Reporting Person <br> X Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/04/2020 | | C | | 1,400 | A | $0.00(1) | 1,400 | D | |
| Class A Common Stock | 11/04/2020 | | S(2) | | 1,400 | D | $194.1646(3) | 0 | D | |
| Class A Common Stock | 11/04/2020 | | C | | 2,503 | A | $0.00(1) | 2,503 | D | |
| Class A Common Stock | 11/04/2020 | | S(2) | | 2,503 | D | $195.5207(3) | 0 | D | |
| Class A Common Stock | 11/04/2020 | | C | | 4,243 | A | $0.00(1) | 4,243 | D | |
| Class A Common Stock | 11/04/2020 | | S(2) | | 4,243 | D | $196.4443(3) | 0 | D | |
| Class A Common Stock | 11/04/2020 | | C | | 9,700 | A | $0.00(1) | 9,700 | D | |
| Class A Common Stock | 11/04/2020 | | S(2) | | 9,700 | D | $197.5155(3) | 0 | D | |
| Class A Common Stock | 11/04/2020 | | C | | 7,700 | A | $0.00(1) | 7,700 | D | |
| Class A Common Stock | 11/04/2020 | | S(2) | | 7,700 | D | $198.3814(3) | 0 | D | |
| Class A Common Stock | 11/04/2020 | | C | | 2,702 | A | $0.00(1) | 2,702 | D | |
| Class A Common Stock | 11/04/2020 | | S(2) | | 2,702 | D | $199.5061(3) | 0 | D | |
| Class A Common Stock | 11/04/2020 | | C | | 1,400 | A | $0.00(1) | 1,400 | D | |
| Class A Common Stock | 11/04/2020 | | S(2) | | 1,400 | D | $200.4486(3) | 0 | D | |
| Class A Common Stock | 11/04/2020 | | C | | 352 | A | $0.00(1) | 352 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Security (Instr. 3)** | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/04/2020 | | S[2] | | 352 | D | $201.4349[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/04/2020 | | J | | 30,000 | D | $0.00[6] | 50,817,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/04/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 63,521,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $193.82-$194.7850 inclusive (weighted average of 194.1646); $194.9250-$195.85 inclusive (weighted average of $195.5207; $195.97-$196.96 inclusive (weighted average of $196.4443); $196.98-$197.97 inclusive (weighted average of $197.5155); $197.99-$198.98 inclusive (weighted average of $198.3814); $199.07-$199.94 inclusive (weighted average of $199.5061); $200.18-$200.91 inclusive (weighted average of $200.4486); and $201.34-$201.52 inclusive (weighted average of $201.4349), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/06/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/06/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X | 10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/05/2020 | Officer (give title below) | Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| (Street) | | Form filed by One Reporting Person | |
| TEMPE      AZ      85281 | | X    Form filed by More than One Reporting Person | |
| (City)      (State)      (Zip) | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/05/2020 | | C | | 4,552 | A | $0.00[1] | 4,552 | D | |
| Class A Common Stock | 11/05/2020 | | S[2] | | 4,552 | D | $203.2652[3] | 0 | D | |
| Class A Common Stock | 11/05/2020 | | C | | 12,392 | A | $0.00[1] | 12,392 | D | |
| Class A Common Stock | 11/05/2020 | | S[2] | | 12,392 | D | $204.1984[3] | 0 | D | |
| Class A Common Stock | 11/05/2020 | | C | | 5,156 | A | $0.00[1] | 5,156 | D | |
| Class A Common Stock | 11/05/2020 | | S[2] | | 5,156 | D | $205.3855[3] | 0 | D | |
| Class A Common Stock | 11/05/2020 | | C | | 3,500 | A | $0.00[1] | 3,500 | D | |
| Class A Common Stock | 11/05/2020 | | S[2] | | 3,500 | D | $206.2989[3] | 0 | D | |
| Class A Common Stock | 11/05/2020 | | C | | 2,600 | A | $0.00[1] | 2,600 | D | |
| Class A Common Stock | 11/05/2020 | | S[2] | | 2,600 | D | $207.2404[3] | 0 | D | |
| Class A Common Stock | 11/05/2020 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 11/05/2020 | | S[2] | | 1,400 | D | $208.4586[3] | 0 | D | |
| Class A Common Stock | 11/05/2020 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 11/05/2020 | | S[2] | | 400 | D | $209.6575[3] | 0 | D | |
| | | | | | | | | | | Verde |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/05/2020 | | J | | 30,000 | D | $0.00[6] | 50,787,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/05/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 63,484,323 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $202.65-$203.64 inclusive (weighted average of $203.2652); $203.74-$204.73 inclusive (weighted average of $204.1984); $204.82-$205.81 inclusive (weighted average of $205.3855); $205.82-$206.80 inclusive (weighted average of $206.2989); $206.83-$207.78 inclusive (weighted average of $207.2404); $208.00-$208.98 inclusive (weighted average of $208.4586); and $209.44-$209.98 inclusive (weighted average of $209.6575), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/09/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/09/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X  10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 11/06/2020 | Officer (give title below) | Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| (Street) | | Form filed by One Reporting Person | |
| TEMPE      AZ      85281 | | X  Form filed by More than One Reporting Person | |
| (City)      (State)      (Zip) | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/06/2020 | | C | | 3,707 | A | $0.00[1] | 3,707 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 3,707 | D | $207.7222[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 4,400 | A | $0.00[1] | 4,400 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 4,400 | D | $208.6082[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 2,525 | A | $0.00[1] | 2,525 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 2,525 | D | $209.4552[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 1,693 | A | $0.00[1] | 1,693 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 1,693 | D | $210.7444[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 107 | A | $0.00[1] | 107 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 107 | D | $211.522[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 11/06/2020 | | J | | 12,432 | D | $0.00[6] | 50,757,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/06/2020 | | C | | | 15,540 | [1] | [1] | Class A Common Stock | 12,432 | $0.00 | 63,446,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III[10] |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III[11] |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC[12] |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| GARCIA ERNEST C. II | | |
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $207.14-$208.13 inclusive (weighted average of $207.7222); $208.14-$209.08 inclusive (weighted average of $208.6082); $209.14-$209.88 inclusive (weighted average of $209.4552); $210.37-$211.27 inclusive (weighted average of $210.7444); and $211.52-$211.55 inclusive (weighted average of $211.5220), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/06/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/10/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/06/2020 | Director ___ X 10% Owner Officer (give title below) ___ Other (specify below) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| TEMPE            AZ            85281 | | Form filed by One Reporting Person X Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/06/2020 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 1,000 | D | $196.984[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 2,100 | A | $0.00[1] | 2,100 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 2,100 | D | $198.3033[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 4,262 | A | $0.00[1] | 4,262 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 4,262 | D | $199.1817[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 1,500 | D | $200.2847[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 1,300 | A | $0.00[1] | 1,300 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 1,300 | D | $201.3854[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 1,303 | A | $0.00[1] | 1,303 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 1,303 | D | $202.328[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 2,303 | A | $0.00[1] | 2,303 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 2,303 | D | $203.3051[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 1,000 | D | $204.457[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 2,000 | A | $0.00[1] | 2,000 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 2,000 | D | $205.769[3] | 0 | D | |
| Class A Common Stock | 11/06/2020 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 11/06/2020 | | S[2] | | 800 | D | $206.4413[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/06/2020 | | J | | 17,568 | D | $0.00[6] | 50,769,890 | D | |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[7] |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | | | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/06/2020 | | C | | | 21,960 | | | [1] | [1] | Class A Common Stock | 17,568 | $0.00 | 63,462,363 | D | |
| Class A Units | [10] | | | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE          AZ          85281

(City)          (State)          (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE          AZ          85281

(City)          (State)          (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $196.68-$197.57 inclusive (weighted average of $196.9840); $197.72-$198.70 inclusive (weighted average of $198.3033); $198.73-$199.62 inclusive (weighted average of $199.1817); $199.84-$200.82 inclusive (weighted average of $200.2847); $200.84-$201.72 inclusive (weighted average of $201.3854); $201.88-$202.80 inclusive (weighted average of $202.3280); $202.88-$203.85 inclusive (weighted average of $203.3051); $204.02-$204.89 inclusive (weighted average of $204.4570); $205.14-$206.12 inclusive (weighted average of $205.7690); and $206.14-$206.87 inclusive (weighted average of $206.4413), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Multi-Generational Trust.

8. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/10/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/10/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| | 3. Date of Earliest Transaction (Month/Day/Year) | Officer (give title below) | | Other (specify below) |
| (Last)      (First)      (Middle) | 11/09/2020 | | | |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | Form filed by One Reporting Person | | |
| TEMPE      AZ      85281 | | X Form filed by More than One Reporting Person | | |
| (City)      (State)      (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/09/2020 | | C | | 2,857 | A | $0.00[(1)] | 2,857 | D | |
| Class A Common Stock | 11/09/2020 | | S[(2)] | | 2,857 | D | $195.9041[(3)] | 0 | D | |
| Class A Common Stock | 11/09/2020 | | C | | 2,520 | A | $0.00[(1)] | 2,520 | D | |
| Class A Common Stock | 11/09/2020 | | S[(2)] | | 2,520 | D | $196.7341[(3)] | 0 | D | |
| Class A Common Stock | 11/09/2020 | | C | | 1,500 | A | $0.00[(1)] | 1,500 | D | |
| Class A Common Stock | 11/09/2020 | | S[(2)] | | 1,500 | D | $197.4487[(3)] | 0 | D | |
| Class A Common Stock | 11/09/2020 | | C | | 800 | A | $0.00[(1)] | 800 | D | |
| Class A Common Stock | 11/09/2020 | | S[(2)] | | 800 | D | $198.7806[(3)] | 0 | D | |
| Class A Common Stock | 11/09/2020 | | C | | 6,570 | A | $0.00[(1)] | 6,570 | D | |
| Class A Common Stock | 11/09/2020 | | S[(2)] | | 6,570 | D | $200.0618[(3)] | 0 | D | |
| Class A Common Stock | 11/09/2020 | | C | | 7,753 | A | $0.00[(1)] | 7,753 | D | |
| Class A Common Stock | 11/09/2020 | | S[(2)] | | 7,753 | D | $200.8862[(3)] | 0 | D | |
| Class A Common Stock | 11/09/2020 | | C | | 3,012 | A | $0.00[(1)] | 3,012 | D | |
| Class A Common Stock | 11/09/2020 | | S[(2)] | | 3,012 | D | $201.7203[(3)] | 0 | D | |
| Class A Common Stock | 11/09/2020 | | C | | 1,800 | A | $0.00[(1)] | 1,800 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/09/2020 | | S[2] | | 1,800 | D | $202.9661[3] | 0 | D | |
| Class A Common Stock | 11/09/2020 | | C | | 1,800 | A | $0.00[1] | 1,800 | D | |
| Class A Common Stock | 11/09/2020 | | S[2] | | 1,800 | D | $203.7961[3] | 0 | D | |
| Class A Common Stock | 11/09/2020 | | C | | 495 | A | $0.00[1] | 495 | D | |
| Class A Common Stock | 11/09/2020 | | S[2] | | 495 | D | $205.2394[3] | 0 | D | |
| Class A Common Stock | 11/09/2020 | | C | | 793 | A | $0.00[1] | 793 | D | |
| Class A Common Stock | 11/09/2020 | | S[2] | | 793 | D | $206.3824[3] | 0 | D | |
| Class A Common Stock | 11/09/2020 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 11/09/2020 | | S[2] | | 100 | D | $206.93 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/09/2020 | | J | | 30,000 | D | $0.00[6] | 50,727,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 11/09/2020 | | C | | | 37,500 | (1) | (1) | Class A Common Stock | 30,000 | $0.00 | 63,409,323 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions ranging from $195.32-$196.25 inclusive (weighted average of $195.9041); $196.33-$197.32 inclusive (weighted average of $196.7341); $197.33-$197.70, inclusive (weighted average of $197.4487); $198.335-$199.00 inclusive (weighted average of $198.7806); $199.44-$200.43 inclusive (weighted average of $200.0618); $200.46-$201.45 inclusive (weighted average of $200.8862); $201.47-$202.45 inclusive (weighted average of $201.7203); $202.47-$203.45 inclusive (weighted average of $202.9661); $203.48-$204.37 inclusive (weighted average of $203.7961); $204.78-$205.69 inclusive (weighted average of $205.2394); and $205.91-$206.77 inclusive (weighted average of $206.3824, respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/12/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/12/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| OMB APPROVAL | |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X 10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/10/2020 | Officer (give title below) ___ Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE        AZ        85281 | | X Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/10/2020 | | C | | 2,400 | A | $0.00[(1)] | 2,400 | D | |
| Class A Common Stock | 11/10/2020 | | S[(2)] | | 2,400 | D | $183.0383[(3)] | 0 | D | |
| Class A Common Stock | 11/10/2020 | | C | | 2,430 | A | $0.00[(1)] | 2,430 | D | |
| Class A Common Stock | 11/10/2020 | | S[(2)] | | 2,430 | D | $183.9782[(3)] | 0 | D | |
| Class A Common Stock | 11/10/2020 | | C | | 1,495 | A | $0.00[(1)] | 1,495 | D | |
| Class A Common Stock | 11/10/2020 | | S[(2)] | | 1,495 | D | $185.0012[(3)] | 0 | D | |
| Class A Common Stock | 11/10/2020 | | C | | 3,200 | A | $0.00[(1)] | 3,200 | D | |
| Class A Common Stock | 11/10/2020 | | S[(2)] | | 3,200 | D | $186.1189[(3)] | 0 | D | |
| Class A Common Stock | 11/10/2020 | | C | | 2,700 | A | $0.00[(1)] | 2,700 | D | |
| Class A Common Stock | 11/10/2020 | | S[(2)] | | 2,700 | D | $186.91[(3)] | 0 | D | |
| Class A Common Stock | 11/10/2020 | | C | | 300 | A | $0.00[(1)] | 300 | D | |
| Class A Common Stock | 11/10/2020 | | S[(2)] | | 300 | D | $188.4867[(3)] | 0 | D | |
| Class A Common Stock | 11/10/2020 | | C | | 800 | A | $0.00[(1)] | 800 | D | |
| Class A Common Stock | 11/10/2020 | | S[(2)] | | 800 | D | $190.5113[(3)] | 0 | D | |
| Class A Common Stock | 11/10/2020 | | C | | 4,876 | A | $0.00[(1)] | 4,876 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/10/2020 | | S[2] | | 4,876 | D | $191.7387[3] | 0 | D | |
| Class A Common Stock | 11/10/2020 | | C | | 7,799 | A | $0.00[1] | 7,799 | D | |
| Class A Common Stock | 11/10/2020 | | S[2] | | 7,799 | D | $192.5545[3] | 0 | D | |
| Class A Common Stock | 11/10/2020 | | C | | 3,000 | A | $0.00[1] | 3,000 | D | |
| Class A Common Stock | 11/10/2020 | | S[2] | | 3,000 | D | $193.572[3] | 0 | D | |
| Class A Common Stock | 11/10/2020 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 11/10/2020 | | S[2] | | 1,000 | D | $194.269[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/10/2020 | | J | | 30,000 | D | $0.00[6] | 50,697,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/10/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 63,371,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

---

**1. Name and Address of Reporting Person***

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $182.45-$183.43 inclusive (weighted average of $183.0383); $183.52-$184.50 inclusive (weighted average of $183.9782); $184.55-$185.48 inclusive (weighted average of $185.0012); $185.55-$186.51 inclusive (weighted average of $186.1189); $186.55-$187.41 inclusive (weighted average of $186.9100); $188.28-$188.90 inclusive (weighted average of $188.4867); $189.98-$190.87 inclusive (weighted average of $190.5113); $191.09-$192.07 inclusive (weighted average of $191.7387); $192.09-$193.06 inclusive (weighted average of $192.5545); $193.09-$194.01 inclusive (weighted average of $193.5720); and $194.10-$194.46 inclusive (weighted average of $194.2690), respectively. The reporting person undertakes to provide issuer, a securityholder of issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/12/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/12/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/11/2020 | Officer (give title below)    Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE    AZ    85281 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/11/2020 | | C | | 2,607 | A | $0.00[(1)] | 2,607 | D | |
| Class A Common Stock | 11/11/2020 | | S[(2)] | | 2,607 | D | $203.3361[(3)] | 0 | D | |
| Class A Common Stock | 11/11/2020 | | C | | 1,804 | A | $0.00[(1)] | 1,804 | D | |
| Class A Common Stock | 11/11/2020 | | S[(2)] | | 1,804 | D | $204.3491[(3)] | 0 | D | |
| Class A Common Stock | 11/11/2020 | | C | | 3,095 | A | $0.00[(1)] | 3,095 | D | |
| Class A Common Stock | 11/11/2020 | | S[(2)] | | 3,095 | D | $205.3397[(3)] | 0 | D | |
| Class A Common Stock | 11/11/2020 | | C | | 1,000 | A | $0.00[(1)] | 1,000 | D | |
| Class A Common Stock | 11/11/2020 | | S[(2)] | | 1,000 | D | $206.538[(3)] | 0 | D | |
| Class A Common Stock | 11/11/2020 | | C | | 1,923 | A | $0.00[(1)] | 1,923 | D | |
| Class A Common Stock | 11/11/2020 | | S[(2)] | | 1,923 | D | $207.0932[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 11/11/2020 | | J | | 10,429 | D | $0.00[6] | 50,667,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/11/2020 | | C | | | 13,036 | [1] | [1] | Class A Common Stock | 10,429 | $0.00 | 63,334,323 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|--------|---------|----------|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $202.86-$203.80 inclusive (weighted average of $203.3361); $203.85-$204.70 inclusive (weighted average of $204.3491); $204.86-$205.84 inclusive (weighted average of $205.3397); $205.87-$206.84 inclusive (weighted average of $206.5380; and $206.88-$207.39 inclusive (weighted average of $207.0932), respectively. The reporting person undertakes to provide issuer, a securityholder of issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | | |
|---|---|---|
| | /s/ Ernest C. Garcia II | 11/13/2020 |
| | /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/13/2020 |
| | ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person*: GARCIA ERNEST C. II

(Last)    (First)    (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE    AZ    85281

(City)    (State)    (Zip)

2. Issuer Name **and** Ticker or Trading Symbol: CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year): 11/11/2020

4. If Amendment, Date of Original Filed (Month/Day/Year):

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director __ X __ 10% Owner

Officer (give title below) __ Other (specify below)

6. Individual or Joint/Group Filing (Check Applicable Line)

__ Form filed by One Reporting Person

X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/11/2020 | | C | | 700 | A | $0.00(1) | 700 | D | |
| Class A Common Stock | 11/11/2020 | | S(2) | | 700 | D | $194.6443(3) | 0 | D | |
| Class A Common Stock | 11/11/2020 | | C | | 3,600 | A | $0.00(1) | 3,600 | D | |
| Class A Common Stock | 11/11/2020 | | S(2) | | 3,600 | D | $195.9878(3) | 0 | D | |
| Class A Common Stock | 11/11/2020 | | C | | 1,200 | A | $0.00(1) | 1,200 | D | |
| Class A Common Stock | 11/11/2020 | | S(2) | | 1,200 | D | $197.0658(3) | 0 | D | |
| Class A Common Stock | 11/11/2020 | | C | | 1,300 | A | $0.00(1) | 1,300 | D | |
| Class A Common Stock | 11/11/2020 | | S(2) | | 1,300 | D | $197.9869(3) | 0 | D | |
| Class A Common Stock | 11/11/2020 | | C | | 3,700 | A | $0.00(1) | 3,700 | D | |
| Class A Common Stock | 11/11/2020 | | S(2) | | 3,700 | D | $199.0811(3) | 0 | D | |
| Class A Common Stock | 11/11/2020 | | C | | 1,927 | A | $0.00(1) | 1,927 | D | |
| Class A Common Stock | 11/11/2020 | | S(2) | | 1,927 | D | $200.0953(3) | 0 | D | |
| Class A Common Stock | 11/11/2020 | | C | | 3,473 | A | $0.00(1) | 3,473 | D | |
| Class A Common Stock | 11/11/2020 | | S(2) | | 3,473 | D | $201.1857(3) | 0 | D | |
| Class A Common Stock | 11/11/2020 | | C | | 3,671 | A | $0.00(1) | 3,671 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/11/2020 | | S[2] | | 3,671 | D | $202.2372[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/11/2020 | | J | | 19,571 | D | $0.00[6] | 50,677,887 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/11/2020 | | C | | | 24,464 | [1] | [1] | Class A Common Stock | 19,571 | $0.00 | 63,347,359 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE                          AZ                          85281

(City)                    (State)                    (Zip)

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

(Last)                         (First)                     (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE                          AZ                          85281

(City)                    (State)                    (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $194.25-$195.17 inclusive (weighted average of $194.6443); $195.53-$196.51 inclusive (weighted average of $195.9878); $196.66-$197.64 inclusive (weighted average of $197.0658); $197.66-$198.57 inclusive (weighted average of $197.9869); $198.68-$199.61 inclusive (weighted average of $199.0811); $199.68-$200.65 inclusive (weighted average of $200.0953); $200.71-$201.70 inclusive (weighted average of $201.1857); and $201.72-$202.69 inclusive (weighted average of $202.2372, respectively. The reporting person undertakes to provide issuer, a securityholder of issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

/s/ Ernest C. Garcia II                                   11/13/2020

/s/ Ernest C. Garcia II, Verde Investments, Inc.          11/13/2020

** Signature of Reporting Person                          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X ___ 10% Owner |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/12/2020 | Officer (give title below) ___ Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE    AZ    85281 | | X  Form filed by More than One Reporting Person |
| (City)  (State)  (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/12/2020 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 11/12/2020 | | S[2] | | 500 | D | $205.774[3] | 0 | D | |
| Class A Common Stock | 11/12/2020 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 11/12/2020 | | S[2] | | 1,100 | D | $207.4873[3] | 0 | D | |
| Class A Common Stock | 11/12/2020 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 11/12/2020 | | S[2] | | 800 | D | $208.18[3] | 0 | D | |
| Class A Common Stock | 11/12/2020 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 11/12/2020 | | S[2] | | 1,000 | D | $209.4973[3] | 0 | D | |
| Class A Common Stock | 11/12/2020 | | C | | 2,200 | A | $0.00[1] | 2,200 | D | |
| Class A Common Stock | 11/12/2020 | | S[2] | | 2,200 | D | $210.6473[3] | 0 | D | |
| Class A Common Stock | 11/12/2020 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 11/12/2020 | | S[2] | | 900 | D | $211.4644[3] | 0 | D | |
| Class A Common Stock | 11/12/2020 | | C | | 3,200 | A | $0.00[1] | 3,200 | D | |
| Class A Common Stock | 11/12/2020 | | S[2] | | 3,200 | D | $213.4747[3] | 0 | D | |
| Class A Common Stock | 11/12/2020 | | C | | 12,535 | A | $0.00[1] | 12,535 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/12/2020 | | S[2] | | 12,535 | D | $214.458[3] | 0 | D | |
| Class A Common Stock | 11/12/2020 | | C | | 4,339 | A | $0.00[1] | 4,339 | D | |
| Class A Common Stock | 11/12/2020 | | S[2] | | 4,339 | D | $215.3847[3] | 0 | D | |
| Class A Common Stock | 11/12/2020 | | C | | 3,309 | A | $0.00[1] | 3,309 | D | |
| Class A Common Stock | 11/12/2020 | | S[2] | | 3,309 | D | $216.3791[3] | 0 | D | |
| Class A Common Stock | 11/12/2020 | | C | | 117 | A | $0.00[1] | 117 | D | |
| Class A Common Stock | 11/12/2020 | | S[2] | | 117 | D | $217.0174[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/12/2020 | | J | | 30,000 | D | $0.00[6] | 50,637,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/12/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 63,296,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person**[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $205.30-$206.27 inclusive (weighted average of $205.7740); $206.98-$207.78 inclusive (weighted average of $207.4873); $207.98-$208.46 inclusive (weighted average of $208.1800); $209.00-$209.80 inclusive (weighted average of $209.4973); $210.06-$211.05 inclusive (weighted average of $210.6473); $211.15-$211.98 inclusive (weighted average of $211.4644); $212.92-$213.91 inclusive (weighted average of $213.4747); $213.98-$214.97 inclusive (weighted average of $214.4580); $214.99-$215.98 inclusive (weighted average of $215.3847); $215.99-$216.88 inclusive (weighted average of $216.3791); and $217.00-$217.21 inclusive (weighted average of $217.0174), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/16/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/16/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

<div>
<div>☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).</div>
</div>

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
| --- | --- | --- | --- | --- |
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/13/2020 | Officer (give title below) | | Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | Form filed by One Reporting Person | | |
| TEMPE        AZ        85281 | | X    Form filed by More than One Reporting Person | | |
| (City)        (State)        (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/13/2020 | | C | | 900 | A | $0.00(1) | 900 | D | |
| Class A Common Stock | 11/13/2020 | | S(2) | | 900 | D | $208.9122(3) | 0 | D | |
| Class A Common Stock | 11/13/2020 | | C | | 4,826 | A | $0.00(1) | 4,826 | D | |
| Class A Common Stock | 11/13/2020 | | S(2) | | 4,826 | D | $209.8548(3) | 0 | D | |
| Class A Common Stock | 11/13/2020 | | C | | 3,815 | A | $0.00(1) | 3,815 | D | |
| Class A Common Stock | 11/13/2020 | | S(2) | | 3,815 | D | $210.9526(3) | 0 | D | |
| Class A Common Stock | 11/13/2020 | | C | | 4,224 | A | $0.00(1) | 4,224 | D | |
| Class A Common Stock | 11/13/2020 | | S(2) | | 4,224 | D | $211.9973(3) | 0 | D | |
| Class A Common Stock | 11/13/2020 | | C | | 2,620 | A | $0.00(1) | 2,620 | D | |
| Class A Common Stock | 11/13/2020 | | S(2) | | 2,620 | D | $212.9134(3) | 0 | D | |
| Class A Common Stock | 11/13/2020 | | C | | 4,600 | A | $0.00(1) | 4,600 | D | |
| Class A Common Stock | 11/13/2020 | | S(2) | | 4,600 | D | $213.9345(3) | 0 | D | |
| Class A Common Stock | 11/13/2020 | | C | | 1,798 | A | $0.00(1) | 1,798 | D | |
| Class A Common Stock | 11/13/2020 | | S(2) | | 1,798 | D | $214.8337(3) | 0 | D | |
| Class A Common Stock | 11/13/2020 | | C | | 3,617 | A | $0.00(1) | 3,617 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/13/2020 | | S[2] | | 3,617 | D | $216.2376[3] | 0 | D | |
| Class A Common Stock | 11/13/2020 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 11/13/2020 | | S[2] | | 1,500 | D | $217.2348[3] | 0 | D | |
| Class A Common Stock | 11/13/2020 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 11/13/2020 | | S[2] | | 900 | D | $218.5222[3] | 0 | D | |
| Class A Common Stock | 11/13/2020 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 11/13/2020 | | S[2] | | 1,200 | D | $219.0692[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/13/2020 | | J | | 30,000 | D | $0.00[6] | 50,607,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/13/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 63,259,323 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $208.35-$209.25 inclusive (weighted average of $208.9122); $209.37-$210.34 inclusive (weighted average of $209.8548); $210.38-$211.35 inclusive (weighted average of $210.9526); $211.45-$212.44 inclusive (weighted average of $211.9973); $212.46-$213.45 inclusive (weighted average of $212.9134); $213.47-$214.46 inclusive (weighted average of $213.9345); $214.48-$215.40 inclusive (weighted average of $214.8337); $215.77-$216.75 inclusive (weighted average of $216.2376); $216.83-$217.74 inclusive (weighted average of $217.2348); $217.86-$218.85 inclusive (weighted average of $218.5222); and $218.87-$219.62 inclusive (weighted average of $219.0692), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/17/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/17/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/17/2020 | Director    X    10% Owner |
|---|---|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) | Officer (give title below)    Other (specify below) |
|---|---|

6. Individual or Joint/Group Filing (Check Applicable Line)
  Form filed by One Reporting Person
  X   Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/17/2020 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 700 | D | $217.8086[3] | 0 | D | |
| Class A Common Stock | 11/17/2020 | | C | | 1,401 | A | $0.00[1] | 1,401 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 1,401 | D | $219.0208[3] | 0 | D | |
| Class A Common Stock | 11/17/2020 | | C | | 4,900 | A | $0.00[1] | 4,900 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 4,900 | D | $220.0201[3] | 0 | D | |
| Class A Common Stock | 11/17/2020 | | C | | 5,122 | A | $0.00[1] | 5,122 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 5,122 | D | $220.8946[3] | 0 | D | |
| Class A Common Stock | 11/17/2020 | | C | | 1,898 | A | $0.00[1] | 1,898 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 1,898 | D | $221.9845[3] | 0 | D | |
| Class A Common Stock | 11/17/2020 | | C | | 597 | A | $0.00[1] | 597 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 597 | D | $222.6708[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| | | | | | | | | | | Ernest C. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 100,000 | I | Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/17/2020 | | J | | 14,618 | D | $0.00[6] | 50,547,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/17/2020 | | C | | | 18,272 | [1] | [1] | Class A Common Stock | 14,618 | $0.00 | 63,184,323 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person[*] |
| --- |
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
| --- | --- | --- |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
| --- | --- | --- |

| (City) | (State) | (Zip) |
| --- | --- | --- |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $217.47-$218.45 inclusive (weighted average of $217.8086); $218.49-$219.47 inclusive (weighted average of $219.0208); $219.50-$220.49 inclusive (weighted average of $220.0201); $220.50-$221.49 inclusive (weighted average of $220.8946); $221.50-$222.49 inclusive (weighted average of $221.9845); $222.50-$223.17 inclusive (weighted average of $222.6708), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
| --- | --- |
| /s/ Ernest C. Garcia II | 11/18/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/18/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | |
|---|---|
| **FORM 4** | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ____ X ____ 10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/17/2020 | Officer (give title below) ____ Other (specify below) ____ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE        AZ        85281 | | X   Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/17/2020 | | C | | 2,002 | A | $0.00[1] | 2,002 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 2,002 | D | $209.3925[3] | 0 | D | |
| Class A Common Stock | 11/17/2020 | | C | | 1,395 | A | $0.00[1] | 1,395 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 1,395 | D | $210.3002[3] | 0 | D | |
| Class A Common Stock | 11/17/2020 | | C | | 2,526 | A | $0.00[1] | 2,526 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 2,526 | D | $211.2924[3] | 0 | D | |
| Class A Common Stock | 11/17/2020 | | C | | 1,899 | A | $0.00[1] | 1,899 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 1,899 | D | $212.1172[3] | 0 | D | |
| Class A Common Stock | 11/17/2020 | | C | | 2,100 | A | $0.00[1] | 2,100 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 2,100 | D | $213.5562[3] | 0 | D | |
| Class A Common Stock | 11/17/2020 | | C | | 3,055 | A | $0.00[1] | 3,055 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 3,055 | D | $214.2634[3] | 0 | D | |
| Class A Common Stock | 11/17/2020 | | C | | 1,705 | A | $0.00[1] | 1,705 | D | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 1,705 | D | $215.1348[3] | 0 | D | |
| Class A Common Stock | 11/17/2020 | | C | | 700 | A | $0.00[1] | 700 | D | |

| **Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **1. Title of Security (Instr. 3)** | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | **Code** | **V** | **Amount** | **(A) or (D)** | **Price** | | | |
| Class A Common Stock | 11/17/2020 | | S[2] | | 700 | D | $216.2157[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/17/2020 | | J | | 15,382 | D | $0.00[6] | 50,562,076 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| **Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned** <br> **(e.g., puts, calls, warrants, options, convertible securities)** | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | **Code** | **V** | **(A)** | **(D)** | **Date Exercisable** | **Expiration Date** | **Title** | **Amount or Number of Shares** | | | | |
| Class A Units | [1] | 11/17/2020 | | C | | | 19,228 | [1] | [1] | Class A Common Stock | 15,382 | $0.00 | 63,202,595 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $208.80-$209.77 inclusive (weighted average of $209.3925); $209.80-$210.78 inclusive (weighted average of $210.3002); $210.81-$211.80 inclusive (weighted average of $211.2924); $211.83-$212.67 inclusive (weighted average of $212.1172); $212.85-$213.84 inclusive (weighted average of $213.5562); $213.85-$214.76 inclusive (weighted average of $214.2634); $214.87-$215.77 inclusive (weighted average of $215.1348); $215.87-$216.49 inclusive (weighted average of $216.2157), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/18/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/18/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person[*]: GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol: CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year): 11/16/2020

4. If Amendment, Date of Original Filed (Month/Day/Year):

5. Relationship of Reporting Person(s) to Issuer (Check all applicable):

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line):

| | Form filed by One Reporting Person |
|---|---|
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/16/2020 | | C | | 800 | A | $0.00[(1)] | 800 | D | |
| Class A Common Stock | 11/16/2020 | | S[(2)] | | 800 | D | $206.1731[(3)] | 0 | D | |
| Class A Common Stock | 11/16/2020 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 11/16/2020 | | S[(2)] | | 400 | D | $207.2425[(3)] | 0 | D | |
| Class A Common Stock | 11/16/2020 | | C | | 3,219 | A | $0.00[(1)] | 3,219 | D | |
| Class A Common Stock | 11/16/2020 | | S[(2)] | | 3,219 | D | $208.3607[(3)] | 0 | D | |
| Class A Common Stock | 11/16/2020 | | C | | 11,552 | A | $0.00[(1)] | 11,552 | D | |
| Class A Common Stock | 11/16/2020 | | S[(2)] | | 11,552 | D | $209.3429[(3)] | 0 | D | |
| Class A Common Stock | 11/16/2020 | | C | | 7,123 | A | $0.00[(1)] | 7,123 | D | |
| Class A Common Stock | 11/16/2020 | | S[(2)] | | 7,123 | D | $210.1953[(3)] | 0 | D | |
| Class A Common Stock | 11/16/2020 | | C | | 4,782 | A | $0.00[(1)] | 4,782 | D | |
| Class A Common Stock | 11/16/2020 | | S[(2)] | | 4,782 | D | $211.2983[(3)] | 0 | D | |
| Class A Common Stock | 11/16/2020 | | C | | 1,924 | A | $0.00[(1)] | 1,924 | D | |
| Class A Common Stock | 11/16/2020 | | S[(2)] | | 1,924 | D | $212.1838[(3)] | 0 | D | |
| Class A Common Stock | 11/16/2020 | | C | | 200 | A | $0.00[(1)] | 200 | D | |

| **Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned** | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **1. Title of Security (Instr. 3)** | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | **Code** | **V** | **Amount** | **(A) or (D)** | **Price** | | | |
| Class A Common Stock | 11/16/2020 | | S[2] | | 200 | D | $212.965[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/16/2020 | | J | | 30,000 | D | $0.00[6] | 50,577,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| **Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | **Code** | **V** | **(A)** | **(D)** | **Date Exercisable** | **Expiration Date** | **Title** | **Amount or Number of Shares** | | | | |
| Class A Units | [1] | 11/16/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 63,221,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

|  |
| --- |
| (Street) |

| TEMPE | AZ | 85281 |
| --- | --- | --- |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
| --- | --- | --- |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
| --- | --- | --- |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $205.70-$206.36 inclusive (weighted average of $206.1731); $206.75-$207.50 inclusive (weighted average of $207.2425); $207.80-$208.79 inclusive (weighted average of $208.3607); $208.84-$209.81 inclusive (weighted average of $209.3429); $209.84-$210.81 inclusive (weighted average of $210.1953); $210.86-$211.84 inclusive (weighted average of $211.2983); $211.88-$212.65 inclusive (weighted average of $212.1838); and $212.91-$213.02 inclusive (weighted average of $212.9650), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
| --- | --- |
| /s/ Ernest C. Garcia II | 11/18/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/18/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/19/2020 | Director ___ X ___ 10% Owner |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below) ___ Other (specify below) ___ |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| TEMPE          AZ          85281 | | ___ Form filed by One Reporting Person |
| (City)          (State)          (Zip) | | X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/19/2020 | | C | | 800 | A | $0.00(1) | 800 | D | |
| Class A Common Stock | 11/19/2020 | | S(2) | | 800 | D | $222.9338(3) | 0 | D | |
| Class A Common Stock | 11/19/2020 | | C | | 2,036 | A | $0.00(1) | 2,036 | D | |
| Class A Common Stock | 11/19/2020 | | S(2) | | 2,036 | D | $223.9136(3) | 0 | D | |
| Class A Common Stock | 11/19/2020 | | C | | 4,400 | A | $0.00(1) | 4,400 | D | |
| Class A Common Stock | 11/19/2020 | | S(2) | | 4,400 | D | $225.1242(3) | 0 | D | |
| Class A Common Stock | 11/19/2020 | | C | | 5,245 | A | $0.00(1) | 5,245 | D | |
| Class A Common Stock | 11/19/2020 | | S(2) | | 5,245 | D | $226.0154(3) | 0 | D | |
| Class A Common Stock | 11/19/2020 | | C | | 4,208 | A | $0.00(1) | 4,208 | D | |
| Class A Common Stock | 11/19/2020 | | S(2) | | 4,208 | D | $227.1478(3) | 0 | D | |
| Class A Common Stock | 11/19/2020 | | C | | 4,007 | A | $0.00(1) | 4,007 | D | |
| Class A Common Stock | 11/19/2020 | | S(2) | | 4,007 | D | $228.0923(3) | 0 | D | |
| Class A Common Stock | 11/19/2020 | | C | | 7,017 | A | $0.00(1) | 7,017 | D | |
| Class A Common Stock | 11/19/2020 | | S(2) | | 7,017 | D | $229.2264(3) | 0 | D | |
| Class A Common Stock | 11/19/2020 | | C | | 2,287 | A | $0.00(1) | 2,287 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/19/2020 | | S[2] | | 2,287 | D | $229.8997[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/19/2020 | | J | | 30,000 | D | $0.00[6] | 50,487,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/19/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 63,109,323 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

## VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $222.33-$223.31 inclusive (weighted average of $222.9338); $223.49-$224.36 inclusive (weighted average of $223.9136); $224.52-$225.49 inclusive (weighted average of $225.1242); $225.53-$226.50 inclusive (weighted average of $226.0154); $226.55-$227.49 inclusive (weighted average of $227.1478); $227.53-$228.52 inclusive (weighted average of $228.0923); $228.67-$229.66 inclusive (weighted average of $229.2264); and $229.68-$230.19 inclusive (weighted average of $229.8991), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/20/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/20/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/18/2020 | Officer (give title below) | | Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | | Form filed by One Reporting Person | |
| TEMPE   AZ   85281 | | X | Form filed by More than One Reporting Person | |
| (City)   (State)   (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/18/2020 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 11/18/2020 | | S[(2)] | | 400 | D | $221.2025[(3)] | 0 | D | |
| Class A Common Stock | 11/18/2020 | | C | | 1,200 | A | $0.00[(1)] | 1,200 | D | |
| Class A Common Stock | 11/18/2020 | | S[(2)] | | 1,200 | D | $223.0817[(3)] | 0 | D | |
| Class A Common Stock | 11/18/2020 | | C | | 6,057 | A | $0.00[(1)] | 6,057 | D | |
| Class A Common Stock | 11/18/2020 | | S[(2)] | | 6,057 | D | $223.8959[(3)] | 0 | D | |
| Class A Common Stock | 11/18/2020 | | C | | 4,597 | A | $0.00[(1)] | 4,597 | D | |
| Class A Common Stock | 11/18/2020 | | S[(2)] | | 4,597 | D | $224.8119[(3)] | 0 | D | |
| Class A Common Stock | 11/18/2020 | | C | | 7,836 | A | $0.00[(1)] | 7,836 | D | |
| Class A Common Stock | 11/18/2020 | | S[(2)] | | 7,836 | D | $225.911[(3)] | 0 | D | |
| Class A Common Stock | 11/18/2020 | | C | | 5,894 | A | $0.00[(1)] | 5,894 | D | |
| Class A Common Stock | 11/18/2020 | | S[(2)] | | 5,894 | D | $226.7648[(3)] | 0 | D | |
| Class A Common Stock | 11/18/2020 | | C | | 2,610 | A | $0.00[(1)] | 2,610 | D | |
| Class A Common Stock | 11/18/2020 | | S[(2)] | | 2,610 | D | $227.8837[(3)] | 0 | D | |
| Class A Common Stock | 11/18/2020 | | C | | 1,006 | A | $0.00[(1)] | 1,006 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/18/2020 | | S[2] | | 1,006 | D | $228.7763[3] | 0 | D | |
| Class A Common Stock | 11/18/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 11/18/2020 | | S[2] | | 300 | D | $229.7167[3] | 0 | D | |
| Class A Common Stock | 11/18/2020 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 11/18/2020 | | S[2] | | 100 | D | $230.71 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/18/2020 | | J | | 30,000 | D | $0.00[6] | 50,517,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | |
| | | | | Code | V | (A) | (D) | | | Date Exercisable | Expiration Date | Title | Amount or Number of Shares |
| Class A Units | [1] | 11/18/2020 | | C | | | 37,500 | [1] | [1] | | | Class A Common Stock | 30,000 |
| Class A Units | [10] | | | | | | | [10] | [10] | | | Class A Common Stock | [10] |
| Class A Units | [11] | | | | | | | [11] | [11] | | | Class A Common Stock | [11] |
| Class A Units | [12] | | | | | | | [12] | [12] | | | Class A Common Stock | [12] |

| 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|
| $0.00 | 63,146,823 | D | |
| | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| | 10,000,000 | I | ECG II SPE, LLC |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $221.00-$221.59 inclusive (weighted average of $221.2025); $222.35-$223.34 inclusive (weighted average of $223.0817); $223.38-$224.36 inclusive (weighted average of $223.8959); $224.37-$225.36 inclusive (weighted average of $224.8119); $225.37-$226.36 inclusive (weighted average of $225.9110); $226.37-$227.31 inclusive (weighted average of $226.7648); $227.40-$228.32 inclusive (weighted average of $227.8837); $228.48-$229.43 inclusive (weighted average of $228.7763); and $229.55-$229.94 inclusive (weighted average of $229.7167), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 11/20/2020 |
| /s/ Ernest C. Garcia II, Verde Investment, Inc. | 11/20/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 11/23/2020 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

Relationship: Director **X**    10% Owner
Officer (give title below)    Other (specify below)

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| **X**  Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/23/2020 | | C | | 1,200 | A | $0.00[(1)] | 1,200 | D | |
| Class A Common Stock | 11/23/2020 | | S[(2)] | | 1,200 | D | $237.0575[(3)] | 0 | D | |
| Class A Common Stock | 11/23/2020 | | C | | 5,835 | A | $0.00[(1)] | 5,835 | D | |
| Class A Common Stock | 11/23/2020 | | S[(2)] | | 5,835 | D | $238.1344[(3)] | 0 | D | |
| Class A Common Stock | 11/23/2020 | | C | | 6,834 | A | $0.00[(1)] | 6,834 | D | |
| Class A Common Stock | 11/23/2020 | | S[(2)] | | 6,834 | D | $238.9371[(3)] | 0 | D | |
| Class A Common Stock | 11/23/2020 | | C | | 5,979 | A | $0.00[(1)] | 5,979 | D | |
| Class A Common Stock | 11/23/2020 | | S[(2)] | | 5,979 | D | $239.9853[(3)] | 0 | D | |
| Class A Common Stock | 11/23/2020 | | C | | 5,303 | A | $0.00[(1)] | 5,303 | D | |
| Class A Common Stock | 11/23/2020 | | S[(2)] | | 5,303 | D | $241.131[(3)] | 0 | D | |
| Class A Common Stock | 11/23/2020 | | C | | 3,500 | A | $0.00[(1)] | 3,500 | D | |
| Class A Common Stock | 11/23/2020 | | S[(2)] | | 3,500 | D | $242.1626[(3)] | 0 | D | |
| Class A Common Stock | 11/23/2020 | | C | | 1,149 | A | $0.00[(1)] | 1,149 | D | |
| Class A Common Stock | 11/23/2020 | | S[(2)] | | 1,149 | D | $242.9093[(3)] | 0 | D | |
| Class A Common Stock | 11/23/2020 | | C | | 200 | A | $0.00[(1)] | 200 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/23/2020 | | S[2] | | 200 | D | $243.955[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/23/2020 | | J | | 30,000 | D | $0.00[6] | 50,427,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/23/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 63,034,323 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

## VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $236.49-$237.48 inclusive (weighted average of $237.0575); $237.54-$238.53 inclusive (weighted average of $238.1344); $238.54-$239.52 inclusive (weighted average of $238.9371); $239.57-$240.53 inclusive (weighted average of $239.9853); $240.58-$241.56 inclusive (weighted average of $241.1310); $241.61-$242.58 inclusive (weighted average of $242.1626); $242.67-$243.49 inclusive (weighted average of $242.9093); $243.74-$244.17 inclusive (weighted average of $243.9550), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 11/24/2020 |
|---|---|
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/24/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 11/20/2020 |

|  | Director | X | 10% Owner |
|---|---|---|---|
|  | Officer (give title below) | | Other (specify below) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| ☐ Form filed by One Reporting Person |
| X Form filed by More than One Reporting Person |

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/20/2020 | | C | | 4,800 | A | $0.00[1] | 4,800 | D | |
| Class A Common Stock | 11/20/2020 | | S[2] | | 4,800 | D | $228.141[3] | 0 | D | |
| Class A Common Stock | 11/20/2020 | | C | | 4,415 | A | $0.00[1] | 4,415 | D | |
| Class A Common Stock | 11/20/2020 | | S[2] | | 4,415 | D | $229.4843[3] | 0 | D | |
| Class A Common Stock | 11/20/2020 | | C | | 4,972 | A | $0.00[1] | 4,972 | D | |
| Class A Common Stock | 11/20/2020 | | S[2] | | 4,972 | D | $230.2861[3] | 0 | D | |
| Class A Common Stock | 11/20/2020 | | C | | 2,077 | A | $0.00[1] | 2,077 | D | |
| Class A Common Stock | 11/20/2020 | | S[2] | | 2,077 | D | $231.4979[3] | 0 | D | |
| Class A Common Stock | 11/20/2020 | | C | | 1,950 | A | $0.00[1] | 1,950 | D | |
| Class A Common Stock | 11/20/2020 | | S[2] | | 1,950 | D | $232.5695[3] | 0 | D | |
| Class A Common Stock | 11/20/2020 | | C | | 2,005 | A | $0.00[1] | 2,005 | D | |
| Class A Common Stock | 11/20/2020 | | S[2] | | 2,005 | D | $233.6179[3] | 0 | D | |
| Class A Common Stock | 11/20/2020 | | C | | 6,016 | A | $0.00[1] | 6,016 | D | |
| Class A Common Stock | 11/20/2020 | | S[2] | | 6,016 | D | $234.53[3] | 0 | D | |
| Class A Common Stock | 11/20/2020 | | C | | 3,665 | A | $0.00[1] | 3,665 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/20/2020 | | S[2] | | 3,665 | D | $235.3119[3] | 0 | D | |
| Class A Common Stock | 11/20/2020 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 11/20/2020 | | S[2] | | 100 | D | $236.07 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/20/2020 | | J | | 30,000 | D | $0.00[6] | 50,457,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/20/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 63,071,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |

| | | |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

## VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |

| | | |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $227.78-$228.67 inclusive (weighted average of $228.1410); $228.89-$229.87 inclusive (weighted average of $229.4843); $229.91-$230.90 inclusive (weighted average of $230.2861); $230.93-$231.88 inclusive (weighted average of $231.4979); $231.93-$232.89 inclusive (weighted average of $232.5695); $232.99-$233.93 inclusive (weighted average of $233.6179); $234.00-$234.97 inclusive (weighted average of $234.53); and $235.01-$235.76 inclusive (weighted average of $235.3119), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/24/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/24/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 11/25/2020 |

|  | Director | X | 10% Owner |
|---|---|---|---|
|  | Officer (give title below) | | Other (specify below) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X    Form filed by More than One Reporting Person |

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/25/2020 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 11/25/2020 | | S[2] | | 500 | D | $233.59[3] | 0 | D | |
| Class A Common Stock | 11/25/2020 | | C | | 2,215 | A | $0.00[1] | 2,215 | D | |
| Class A Common Stock | 11/25/2020 | | S[2] | | 2,215 | D | $234.9575[3] | 0 | D | |
| Class A Common Stock | 11/25/2020 | | C | | 9,203 | A | $0.00[1] | 9,203 | D | |
| Class A Common Stock | 11/25/2020 | | S[2] | | 9,203 | D | $235.9806[3] | 0 | D | |
| Class A Common Stock | 11/25/2020 | | C | | 6,669 | A | $0.00[1] | 6,669 | D | |
| Class A Common Stock | 11/25/2020 | | S[2] | | 6,669 | D | $236.9546[3] | 0 | D | |
| Class A Common Stock | 11/25/2020 | | C | | 6,030 | A | $0.00[1] | 6,030 | D | |
| Class A Common Stock | 11/25/2020 | | S[2] | | 6,030 | D | $237.8624[3] | 0 | D | |
| Class A Common Stock | 11/25/2020 | | C | | 2,613 | A | $0.00[1] | 2,613 | D | |
| Class A Common Stock | 11/25/2020 | | S[2] | | 2,613 | D | $238.8597[3] | 0 | D | |
| Class A Common Stock | 11/25/2020 | | C | | 1,470 | A | $0.00[1] | 1,470 | D | |
| Class A Common Stock | 11/25/2020 | | S[2] | | 1,470 | D | $239.7867[3] | 0 | D | |
| Class A Common Stock | 11/25/2020 | | C | | 400 | A | $0.00[1] | 400 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/25/2020 | | S[2] | | 400 | D | $241.025[3] | 0 | D | |
| Class A Common Stock | 11/25/2020 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 11/25/2020 | | S[2] | | 800 | D | $242.0013[3] | 0 | D | |
| Class A Common Stock | 11/25/2020 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 11/25/2020 | | S[2] | | 100 | D | $242.87 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/25/2020 | | J | | 30,000 | D | $0.00[6] | 50,367,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/25/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 62,959,323 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $233.15-$234.12 inclusive (weighted average of $233.59); $234.44-$235.43 inclusive (weighted average of $234.9575); $235.45-$236.44 inclusive (weighted average of $235.9806); $236.45-$237.43 inclusive (weighted average of $236.9546); $237.47-$238.44 inclusive (weighted average of $237.8624); $238.49-$239.43 inclusive (weighted average of $238.8597); $239.49-$240.13 inclusive (weighted average of $239.7867); $240.66-$241.56 inclusive (weighted average of $241.025); and $241.75-$242.34 inclusive (weighted average of $242.0013), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 11/25/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/25/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

□
Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
| --- | --- | --- | --- | --- |
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/24/2020 | Officer (give title below) | | Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | | Form filed by One Reporting Person | |
| TEMPE          AZ          85281 | | X | Form filed by More than One Reporting Person | |
| (City)          (State)          (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/24/2020 | | C | | 1,400 | A | $0.00[(1)] | 1,400 | D | |
| Class A Common Stock | 11/24/2020 | | S[(2)] | | 1,400 | D | $239.6204[(3)] | 0 | D | |
| Class A Common Stock | 11/24/2020 | | C | | 700 | A | $0.00[(1)] | 700 | D | |
| Class A Common Stock | 11/24/2020 | | S[(2)] | | 700 | D | $240.5929[(3)] | 0 | D | |
| Class A Common Stock | 11/24/2020 | | C | | 2,061 | A | $0.00[(1)] | 2,061 | D | |
| Class A Common Stock | 11/24/2020 | | S[(2)] | | 2,061 | D | $241.9293[(3)] | 0 | D | |
| Class A Common Stock | 11/24/2020 | | C | | 2,200 | A | $0.00[(1)] | 2,200 | D | |
| Class A Common Stock | 11/24/2020 | | S[(2)] | | 2,200 | D | $243.0236[(3)] | 0 | D | |
| Class A Common Stock | 11/24/2020 | | C | | 2,600 | A | $0.00[(1)] | 2,600 | D | |
| Class A Common Stock | 11/24/2020 | | S[(2)] | | 2,600 | D | $243.9454[(3)] | 0 | D | |
| Class A Common Stock | 11/24/2020 | | C | | 900 | A | $0.00[(1)] | 900 | D | |
| Class A Common Stock | 11/24/2020 | | S[(2)] | | 900 | D | $245.1967[(3)] | 0 | D | |
| Class A Common Stock | 11/24/2020 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 11/24/2020 | | S[(2)] | | 200 | D | $245.78[(3)] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/24/2020 | | J | | 10,061 | D | $0.00[6] | 50,397,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/24/2020 | | C | | | 12,576 | [1] | [1] | Class A Common Stock | 10,061 | $0.00 | 62,996,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $239.19-$240.17 inclusive (weighted average of $239.6204); $240.25-$241.08 inclusive (weighted average of $240.5929); $241.50-$242.47 inclusive (weighted average of $241.9293); $242.50-$243.46 inclusive (weighted average of $243.0236); $243.50-$244.47 inclusive (weighted average of $243.9454); $244.76-$245.71 inclusive (weighted average of $245.1967); $245.76-$245.80 inclusive (weighted average of $245.7800), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/25/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/25/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person*: GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol: CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year): 11/24/2020

4. If Amendment, Date of Original Filed (Month/Day/Year):

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
- Director _X_  10% Owner
- Officer (give title below)  Other (specify below)

6. Individual or Joint/Group Filing (Check Applicable Line)
- Form filed by One Reporting Person
- _X_ Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/24/2020 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 11/24/2020 | | S[2] | | 1,500 | D | $232.6019[3] | 0 | D | |
| Class A Common Stock | 11/24/2020 | | C | | 2,698 | A | $0.00[1] | 2,698 | D | |
| Class A Common Stock | 11/24/2020 | | S[2] | | 2,698 | D | $233.4989[3] | 0 | D | |
| Class A Common Stock | 11/24/2020 | | C | | 3,057 | A | $0.00[1] | 3,057 | D | |
| Class A Common Stock | 11/24/2020 | | S[2] | | 3,057 | D | $234.5786[3] | 0 | D | |
| Class A Common Stock | 11/24/2020 | | C | | 3,785 | A | $0.00[1] | 3,785 | D | |
| Class A Common Stock | 11/24/2020 | | S[2] | | 3,785 | D | $235.6153[3] | 0 | D | |
| Class A Common Stock | 11/24/2020 | | C | | 4,199 | A | $0.00[1] | 4,199 | D | |
| Class A Common Stock | 11/24/2020 | | S[2] | | 4,199 | D | $236.5217[3] | 0 | D | |
| Class A Common Stock | 11/24/2020 | | C | | 2,700 | A | $0.00[1] | 2,700 | D | |
| Class A Common Stock | 11/24/2020 | | S[2] | | 2,700 | D | $237.4634[3] | 0 | D | |
| Class A Common Stock | 11/24/2020 | | C | | 2,000 | A | $0.00[1] | 2,000 | D | |
| Class A Common Stock | 11/24/2020 | | S[2] | | 2,000 | D | $238.3795[3] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/24/2020 | | J | | 19,939 | D | $0.00[6] | 50,407,519 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/24/2020 | | C | | | 24,924 | [1] | [1] | Class A Common Stock | 19,939 | $0.00 | 63,009,399 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $231.95-$232.85 inclusive (weighted average of $232.6019); $232.97-$233.88 inclusive (weighted average of $233.4989); $233.99-$234.98 inclusive (weighted average of $234.5786); $234.99-$235.98 inclusive (weighted average of $235.6153); $235.99-$236.90 inclusive (weighted average of $236.5217); $237.00-$237.99 inclusive (weighted average of $237.4634); and $238.00-$238.90 inclusive (weighted average of $238.3795), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 11/25/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 11/25/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| OMB APPROVAL | |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___X___  10% Owner ___ |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 11/27/2020 | Officer (give title below) ___  Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE  AZ  85281 | | _X_ Form filed by More than One Reporting Person |
| (City)  (State)  (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/27/2020 | | C | | 688 | A | $0.00[1] | 688 | D | |
| Class A Common Stock | 11/27/2020 | | S[2] | | 688 | D | $242.0572[3] | 0 | D | |
| Class A Common Stock | 11/27/2020 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 11/27/2020 | | S[2] | | 100 | D | $242.68 | 0 | D | |
| Class A Common Stock | 11/27/2020 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 11/27/2020 | | S[2] | | 900 | D | $244.6422[3] | 0 | D | |
| Class A Common Stock | 11/27/2020 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 11/27/2020 | | S[2] | | 700 | D | $245.4571[3] | 0 | D | |
| Class A Common Stock | 11/27/2020 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 11/27/2020 | | S[2] | | 1,500 | D | $246.634[3] | 0 | D | |
| Class A Common Stock | 11/27/2020 | | C | | 8,915 | A | $0.00[1] | 8,915 | D | |
| Class A Common Stock | 11/27/2020 | | S[2] | | 8,915 | D | $247.8021[3] | 0 | D | |
| Class A Common Stock | 11/27/2020 | | C | | 12,292 | A | $0.00[1] | 12,292 | D | |
| Class A Common Stock | 11/27/2020 | | S[2] | | 12,292 | D | $248.7179[3] | 0 | D | |
| Class A Common Stock | 11/27/2020 | | C | | 4,405 | A | $0.00[1] | 4,405 | D | |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/27/2020 | | S[2] | | 4,405 | D | $249.5771[3] | 0 | D | |
| Class A Common Stock | 11/27/2020 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 11/27/2020 | | S[2] | | 500 | D | $250.402[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/27/2020 | | J | | 30,000 | D | $0.00[6] | 50,337,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/27/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 62,921,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $241.56-$242.47 inclusive (weighted average of $242.0572); $243.99-$244.93 inclusive (weighted average of $244.6422); $245.15-$245.93 inclusive (weighted average of $245.4571); $246.17-$247.13 inclusive (weighted average of $246.6340); $247.18-$248.17 inclusive (weighted average of $247.8021); $248.19-$249.18 inclusive (weighted average of $248.7179); $249.25-$250.00 inclusive (weighted average of $249.5771); and $250.38-$250.43 inclusive (weighted average of $250.4020), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/01/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/01/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 11/30/2020 |

| | | |
|---|---|---|
| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

1720 W. RIO SALADO PARKWAY, SUITE A
(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|
| |

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X Form filed by More than One Reporting Person |

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/30/2020 | | C | | 2,132 | A | $0.00[1] | 2,132 | D | |
| Class A Common Stock | 11/30/2020 | | S[2] | | 2,132 | D | $244.2458[3] | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 4,653 | A | $0.00[1] | 4,653 | D | |
| Class A Common Stock | 11/30/2020 | | S[2] | | 4,653 | D | $245.3173[3] | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 3,672 | A | $0.00[1] | 3,672 | D | |
| Class A Common Stock | 11/30/2020 | | S[2] | | 3,672 | D | $246.2021[3] | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 2,537 | A | $0.00[1] | 2,537 | D | |
| Class A Common Stock | 11/30/2020 | | S[2] | | 2,537 | D | $247.1923[3] | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 4,230 | A | $0.00[1] | 4,230 | D | |
| Class A Common Stock | 11/30/2020 | | S[2] | | 4,230 | D | $248.4311[3] | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 6,176 | A | $0.00[1] | 6,176 | D | |
| Class A Common Stock | 11/30/2020 | | S[2] | | 6,176 | D | $249.4275[3] | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 11/30/2020 | | S[2] | | 700 | D | $250.0943[3] | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 500 | A | $0.00[1] | 500 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/30/2020 | | S[2] | | 500 | D | $251.08 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 11/30/2020 | | J | | 24,600 | D | $0.00[6] | 50,307,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 11/30/2020 | | C | | | 30,750 | [1] | [1] | Class A Common Stock | 24,600 | $0.00 | 62,884,323 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE                          AZ                          85281

(City)                         (State)                     (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last)                         (First)                     (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE                          AZ                          85281

(City)                         (State)                     (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $243.82-$244.67 inclusive (weighted average of $244.2458); $244.82-$245.80 inclusive (weighted average of $245.3173); $245.82-$246.76 inclusive (weighted average of $246.2021); $246.87-$247.81 inclusive (weighted average of $247.1923); $247.87-$248.85 inclusive (weighted average of $248.4311); $248.87-$249.84 inclusive (weighted average of $249.4275); and $249.88-$250.40 inclusive (weighted average of $250.0943), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/02/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/02/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* <br><br> GARCIA ERNEST C. II <br><br> (Last)        (First)        (Middle) <br><br> 1720 W. RIO SALADO PARKWAY, SUITE A <br><br> (Street) <br><br> TEMPE        AZ        85281 <br><br> (City)        (State)        (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 11/30/2020 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> Director    X    10% Owner <br> Officer (give title below)    Other (specify below) <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br>    Form filed by One Reporting Person <br> X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 11/30/2020 | | C | | 300 | A | $0.00(1) | 300 | D | |
| Class A Common Stock | 11/30/2020 | | S(2) | | 300 | D | $236.5033(3) | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 100 | A | $0.00(1) | 100 | D | |
| Class A Common Stock | 11/30/2020 | | S(2) | | 100 | D | $237.2 | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 300 | A | $0.00(1) | 300 | D | |
| Class A Common Stock | 11/30/2020 | | S(2) | | 300 | D | $238.4367(3) | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 1,300 | A | $0.00(1) | 1,300 | D | |
| Class A Common Stock | 11/30/2020 | | S(2) | | 1,300 | D | $239.7454(3) | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 1,400 | A | $0.00(1) | 1,400 | D | |
| Class A Common Stock | 11/30/2020 | | S(2) | | 1,400 | D | $240.8079(3) | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 900 | A | $0.00(1) | 900 | D | |
| Class A Common Stock | 11/30/2020 | | S(2) | | 900 | D | $241.7978(3) | 0 | D | |
| Class A Common Stock | 11/30/2020 | | C | | 1,100 | A | $0.00(1) | 1,100 | D | |
| Class A Common Stock | 11/30/2020 | | S(2) | | 1,100 | D | $243.3682(3) | 0 | D | |
| | | | | | | | | | | Verde |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.(4) |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III(5) |
| Class B Common Stock | 11/30/2020 | | J | | 5,400 | D | $0.00(6) | 50,332,058 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III(7) |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III(8) |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC(9) |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 11/30/2020 | | C | | | 6,750 | (1) | (1) | Class A Common Stock | 5,400 | $0.00 | 62,915,073 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $236.06-$236.87 inclusive (weighted average of $236.5033); $238.21-$238.72 inclusive (weighted average of $238.4367); $239.35-$240.22 inclusive (weighted average of $239.7454); $240.35-$241.24 inclusive (weighted average of $240.8079); $241.49-$242.32 inclusive (weighted average of $241.7978); and $242.77-$243.57 inclusive (weighted average of $243.3682), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/02/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/02/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE          AZ          85281

| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol

CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)

12/01/2020

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

| | Form filed by One Reporting Person |
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/01/2020 | | C | | 700 | A | $0.00(1) | 700 | D | |
| Class A Common Stock | 12/01/2020 | | S(2) | | 700 | D | $243.11(3) | 0 | D | |
| Class A Common Stock | 12/01/2020 | | C | | 800 | A | $0.00(1) | 800 | D | |
| Class A Common Stock | 12/01/2020 | | S(2) | | 800 | D | $244.4819(3) | 0 | D | |
| Class A Common Stock | 12/01/2020 | | C | | 1,100 | A | $0.00(1) | 1,100 | D | |
| Class A Common Stock | 12/01/2020 | | S(2) | | 1,100 | D | $245.3895(3) | 0 | D | |
| Class A Common Stock | 12/01/2020 | | C | | 5,400 | A | $0.00(1) | 5,400 | D | |
| Class A Common Stock | 12/01/2020 | | S(2) | | 5,400 | D | $246.6253(3) | 0 | D | |
| Class A Common Stock | 12/01/2020 | | C | | 2,043 | A | $0.00(1) | 2,043 | D | |
| Class A Common Stock | 12/01/2020 | | S(2) | | 2,043 | D | $247.6193(3) | 0 | D | |
| Class A Common Stock | 12/01/2020 | | C | | 2,200 | A | $0.00(1) | 2,200 | D | |
| Class A Common Stock | 12/01/2020 | | S(2) | | 2,200 | D | $248.8677(3) | 0 | D | |
| Class A Common Stock | 12/01/2020 | | C | | 7,102 | A | $0.00(1) | 7,102 | D | |
| Class A Common Stock | 12/01/2020 | | S(2) | | 7,102 | D | $249.9236(3) | 0 | D | |
| Class A Common Stock | 12/01/2020 | | C | | 6,347 | A | $0.00(1) | 6,347 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/01/2020 | | S[2] | | 6,347 | D | $250.8238[3] | 0 | D | |
| Class A Common Stock | 12/01/2020 | | C | | 4,308 | A | $0.00[1] | 4,308 | D | |
| Class A Common Stock | 12/01/2020 | | S[2] | | 4,308 | D | $251.7629[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/01/2020 | | J | | 30,000 | D | $0.00[6] | 50,277,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/01/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 62,846,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $242.68-$243.34 inclusive (weighted average of $243.11); $243.82-$244.81 inclusive (weighted average of $244.4819); $244.96-$245.95 inclusive (weighted average of $245.3895); $246.19-$247.06 inclusive (weighted average of $246.6253); $247.20-$248.17 inclusive (weighted average of $247.6193); $248.36-$249.34 inclusive (weighted average of $248.8677); $249.38-$250.37 inclusive (weighted average of $249.9236); $250.38-$251.35 inclusive (weighted average of $250.8238); and $251.38-$252.26 inclusive (weighted average of $251.7629), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/03/2020 |
| /s/ Ernest C. Garcia II, Verde Investments Inc. | 12/03/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  12/02/2020 | Officer (give title below)    Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE    AZ    85281 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/02/2020 | | C | | 2,000,000 | A | $0.00[1] | 2,000,000 | D | |
| Class A Common Stock | 12/02/2020 | | S | | 2,000,000 | D | $239.2 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[2] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[3] |
| Class B Common Stock | 12/02/2020 | | J | | 2,000,000 | D | $0.00[4] | 48,247,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[5] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[6] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[7] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 12/02/2020 | | C | | | 2,500,000 | (1) | (1) | Class A Common Stock | 2,000,000 | $0.00 | 60,309,323 | D | |
| Class A Units | (8) | | | | | | | (8) | (8) | Class A Common Stock | (8) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (9) | | | | | | | (9) | (9) | Class A Common Stock | (9) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

3. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

4. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

5. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

6. These Class B Shares are owned directly by the Multi-Generational Trust.

7. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

8. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

9. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

10. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/04/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/04/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 12/02/2020 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| | Director | X | 10% Owner |
|---|---|---|---|
| | Officer (give title below) | | Other (specify below) |

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/02/2020 | | C | | 2,473 | A | $0.00(1) | 2,473 | D | |
| Class A Common Stock | 12/02/2020 | | S(2) | | 2,473 | D | $232.5676(3) | 0 | D | |
| Class A Common Stock | 12/02/2020 | | C | | 3,200 | A | $0.00(1) | 3,200 | D | |
| Class A Common Stock | 12/02/2020 | | S(2) | | 3,200 | D | $233.3747(3) | 0 | D | |
| Class A Common Stock | 12/02/2020 | | C | | 4,079 | A | $0.00(1) | 4,079 | D | |
| Class A Common Stock | 12/02/2020 | | S(2) | | 4,079 | D | $234.5971(3) | 0 | D | |
| Class A Common Stock | 12/02/2020 | | C | | 2,740 | A | $0.00(1) | 2,740 | D | |
| Class A Common Stock | 12/02/2020 | | S(2) | | 2,740 | D | $235.5(3) | 0 | D | |
| Class A Common Stock | 12/02/2020 | | C | | 2,648 | A | $0.00(1) | 2,648 | D | |
| Class A Common Stock | 12/02/2020 | | S(2) | | 2,648 | D | $236.6869(3) | 0 | D | |
| Class A Common Stock | 12/02/2020 | | C | | 1,100 | A | $0.00(1) | 1,100 | D | |
| Class A Common Stock | 12/02/2020 | | S(2) | | 1,100 | D | $237.41(3) | 0 | D | |
| Class A Common Stock | 12/02/2020 | | C | | 400 | A | $0.00(1) | 400 | D | |
| Class A Common Stock | 12/02/2020 | | S(2) | | 400 | D | $238.29(3) | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.(4) |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III(5) |
| Class B Common Stock | 12/02/2020 | | J | | 16,640 | D | $0.00(6) | 50,247,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III(7) |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III(8) |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC(9) |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 12/02/2020 | | C | | | 20,800 | (1) | (1) | Class A Common Stock | 16,640 | $0.00 | 62,809,323 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person** [*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $232.01-$233.00 inclusive (weighted average of $232.5676); $233.02-$233.94 inclusive (weighted average of $233.3747); $234.07-$235.06 inclusive (weighted average of $234.5971); $235.08-$236.06 inclusive (weighted average of $235.50); $236.08-$237.07 inclusive (weighted average of $236.6869); $237.12-$237.93 inclusive (weighted average of $237.41); $238.18-$238.43 inclusive (weighted average of $238.29), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/04/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/04/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| [ ] | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/02/2020 | Director    X    10% Owner |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below)    Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| TEMPE          AZ          85281 | | Form filed by One Reporting Person |
| (City)          (State)          (Zip) | | X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/02/2020 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 12/02/2020 | | S[2] | | 1,100 | D | $224.0336[3] | 0 | D | |
| Class A Common Stock | 12/02/2020 | | C | | 2,040 | A | $0.00[1] | 2,040 | D | |
| Class A Common Stock | 12/02/2020 | | S[2] | | 2,040 | D | $224.8037[3] | 0 | D | |
| Class A Common Stock | 12/02/2020 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 12/02/2020 | | S[2] | | 1,200 | D | $226.1125[3] | 0 | D | |
| Class A Common Stock | 12/02/2020 | | C | | 4,165 | A | $0.00[1] | 4,165 | D | |
| Class A Common Stock | 12/02/2020 | | S[2] | | 4,165 | D | $227.1487[3] | 0 | D | |
| Class A Common Stock | 12/02/2020 | | C | | 3,355 | A | $0.00[1] | 3,355 | D | |
| Class A Common Stock | 12/02/2020 | | S[2] | | 3,355 | D | $227.9507[3] | 0 | D | |
| Class A Common Stock | 12/02/2020 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 12/02/2020 | | S[2] | | 700 | D | $229.1729[3] | 0 | D | |
| Class A Common Stock | 12/02/2020 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 12/02/2020 | | S[2] | | 800 | D | $231.2838[3] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/02/2020 | | J | | 13,360 | D | $0.00[6] | 50,264,098 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/02/2020 | | C | | | 16,700 | [1] | [1] | Class A Common Stock | 13,360 | $0.00 | 62,830,123 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|-----|-------|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|--------|---------|----------|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|-----|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $223.49-$224.44 inclusive (weighted average of $224.0336); $224.52-$225.49 inclusive (weighted average of $224.8037); $225.52-$226.47 inclusive (weighted average of $226.1125); $226.54-$227.51 inclusive (weighted average of $227.1487); $227.57-$228.46 inclusive (weighted average of $227.9507); $228.75-$229.62 inclusive (weighted average of $229.1729); $231.00-$231.93 inclusive (weighted average of $231.2838), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 12/04/2020 |
|-------------------------|------------|
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/04/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person[*] |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 2. Issuer Name **and** Ticker or Trading Symbol |
|---|
| CARVANA CO. [ CVNA ] |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 12/03/2020 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|
| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

    Form filed by One Reporting Person

X    Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/03/2020 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 12/03/2020 | | S[2] | | 1,000 | D | $224.404[3] | 0 | D | |
| Class A Common Stock | 12/03/2020 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 12/03/2020 | | S[2] | | 1,400 | D | $225.9079[3] | 0 | D | |
| Class A Common Stock | 12/03/2020 | | C | | 1,600 | A | $0.00[1] | 1,600 | D | |
| Class A Common Stock | 12/03/2020 | | S[2] | | 1,600 | D | $227.1413[3] | 0 | D | |
| Class A Common Stock | 12/03/2020 | | C | | 5,502 | A | $0.00[1] | 5,502 | D | |
| Class A Common Stock | 12/03/2020 | | S[2] | | 5,502 | D | $228.19[3] | 0 | D | |
| Class A Common Stock | 12/03/2020 | | C | | 4,668 | A | $0.00[1] | 4,668 | D | |
| Class A Common Stock | 12/03/2020 | | S[2] | | 4,668 | D | $229.2362[3] | 0 | D | |
| Class A Common Stock | 12/03/2020 | | C | | 8,720 | A | $0.00[1] | 8,720 | D | |
| Class A Common Stock | 12/03/2020 | | S[2] | | 8,720 | D | $230.1765[3] | 0 | D | |
| Class A Common Stock | 12/03/2020 | | C | | 5,589 | A | $0.00[1] | 5,589 | D | |
| Class A Common Stock | 12/03/2020 | | S[2] | | 5,589 | D | $231.1332[3] | 0 | D | |
| Class A Common Stock | 12/03/2020 | | C | | 1,521 | A | $0.00[1] | 1,521 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/03/2020 | | S[2] | | 1,521 | D | $231.872[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/03/2020 | | J | | 30,000 | D | $0.00[6] | 48,217,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/03/2020 | | C | | | 37,500 | [1] | [1] | Class A Common Stock | 30,000 | $0.00 | 60,271,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

(Last)    (First)    (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

| | | |
|---|---|---|
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person[*]**

VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $224.08-$224.78 inclusive (weighted average of $224.4040); $225.43-$226.23 inclusive (weighted average of $225.9079); $226.68-$227.62 inclusive (weighted average of $227.1413); $227.69-$228.68 inclusive (weighted average of $228.19); $228.69-$229.68 inclusive (weighted average of $229.2362); $229.69-$230.66 inclusive (weighted average of $230.1765); $230.69-$231.67 inclusive (weighted average of $231.1332); and $231.69-$232.26 inclusive (weighted average of $231.8720), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/07/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/07/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] <br> GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 12/04/2020 | Director    X    10% Owner <br> Officer (give title below)    Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A <br> (Street) <br> TEMPE       AZ       85281 <br> (City)    (State)    (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> Form filed by One Reporting Person <br> X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/04/2020 | | C | | 2,899 | A | $0.00[1] | 2,899 | D | |
| Class A Common Stock | 12/04/2020 | | S[2] | | 2,899 | D | $240.0821[3] | 0 | D | |
| Class A Common Stock | 12/04/2020 | | C | | 2,300 | A | $0.00[1] | 2,300 | D | |
| Class A Common Stock | 12/04/2020 | | S[2] | | 2,300 | D | $241.5091[3] | 0 | D | |
| Class A Common Stock | 12/04/2020 | | C | | 1,334 | A | $0.00[1] | 1,334 | D | |
| Class A Common Stock | 12/04/2020 | | S[2] | | 1,334 | D | $242.5349[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/04/2020 | | J | | 6,533 | D | $0.00[6] | 48,177,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 12/04/2020 | | C | | | 8,166 | (1) | (1) | Class A Common Stock | 6,533 | $0.00 | 60,221,823 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $239.85-$240.62 inclusive (weighted average of $240.0821); $240.91-$241.89 inclusive (weighted average of $241.5091); and $241.95-$242.91 inclusive (weighted average of $242.5349), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/08/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/08/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL | |
|---|---|---|---|

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*]  GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol  CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  12/04/2020 | Director      X      10% Owner  Officer (give title below)      Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A  (Street)  TEMPE          AZ          85281 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)  Form filed by One Reporting Person  X      Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/04/2020 | | C | | 2,352 | A | $0.00[(1)] | 2,352 | D | |
| Class A Common Stock | 12/04/2020 | | S[(2)] | | 2,352 | D | $229.4315[(3)] | 0 | D | |
| Class A Common Stock | 12/04/2020 | | C | | 4,179 | A | $0.00[(1)] | 4,179 | D | |
| Class A Common Stock | 12/04/2020 | | S[(2)] | | 4,179 | D | $230.4351[(3)] | 0 | D | |
| Class A Common Stock | 12/04/2020 | | C | | 3,998 | A | $0.00[(1)] | 3,998 | D | |
| Class A Common Stock | 12/04/2020 | | S[(2)] | | 3,998 | D | $231.7968[(3)] | 0 | D | |
| Class A Common Stock | 12/04/2020 | | C | | 1,171 | A | $0.00[(1)] | 1,171 | D | |
| Class A Common Stock | 12/04/2020 | | S[(2)] | | 1,171 | D | $233.0545[(3)] | 0 | D | |
| Class A Common Stock | 12/04/2020 | | C | | 2,101 | A | $0.00[(1)] | 2,101 | D | |
| Class A Common Stock | 12/04/2020 | | S[(2)] | | 2,101 | D | $234.3505[(3)] | 0 | D | |
| Class A Common Stock | 12/04/2020 | | C | | 5,800 | A | $0.00[(1)] | 5,800 | D | |
| Class A Common Stock | 12/04/2020 | | S[(2)] | | 5,800 | D | $235.2457[(3)] | 0 | D | |
| Class A Common Stock | 12/04/2020 | | C | | 1,452 | A | $0.00[(1)] | 1,452 | D | |
| Class A Common Stock | 12/04/2020 | | S[(2)] | | 1,452 | D | $236.2043[(3)] | 0 | D | |
| Class A Common Stock | 12/04/2020 | | C | | 3,417 | A | $0.00[(1)] | 3,417 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/04/2020 | | S[2] | | 3,417 | D | $237.232[3] | 0 | D | |
| Class A Common Stock | 12/04/2020 | | C | | 5,697 | A | $0.00[1] | 5,697 | D | |
| Class A Common Stock | 12/04/2020 | | S[2] | | 5,697 | D | $238.165[3] | 0 | D | |
| Class A Common Stock | 12/04/2020 | | C | | 3,300 | A | $0.00[1] | 3,300 | D | |
| Class A Common Stock | 12/04/2020 | | S[2] | | 3,300 | D | $239.3921[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/04/2020 | | J | | 33,467 | D | $0.00[6] | 48,183,991 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/04/2020 | | C | | | 41,834 | [1] | [1] | Class A Common Stock | 33,467 | $0.00 | 60,229,989 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| **GARCIA ERNEST C. II** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| **VERDE INVESTMENTS, INC.** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $229.00-$229.93 inclusive (weighted average of $229.4315); $230.12-$231.11 inclusive (weighted average of $230.4351); $231.17-$232.14 inclusive (weighted average of $231.7968); $232.475-$233.44 inclusive (weighted average of $233.0545); $233.76-$234.73 inclusive (weighted average of $234.3505); $234.76-$235.74 inclusive (weighted average of $235.2457); $235.76-$236.62 inclusive (weighted average of $236.2043); $236.76-$237.74 inclusive (weighted average of $237.232); $237.76-$238.73) inclusive (weighted average of $238.165); and $238.78-$239.76 inclusive (weighted average of $239.3921), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/08/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/08/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

<table>
<tr><td rowspan="2">☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).</td></tr>
</table>

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  12/07/2020 | Director    X    10% Owner |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | Officer (give title below)    Other (specify below) |
| (Street) | | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| TEMPE          AZ          85281 | | Form filed by One Reporting Person |
| (City)          (State)          (Zip) | | X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/07/2020 | | C | | 1,100 | A | $0.00[(1)] | 1,100 | D | |
| Class A Common Stock | 12/07/2020 | | S[(2)] | | 1,100 | D | $253[(3)] | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 1,300 | A | $0.00[(1)] | 1,300 | D | |
| Class A Common Stock | 12/07/2020 | | S[(2)] | | 1,300 | D | $253.8938[(3)] | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 199 | A | $0.00[(1)] | 199 | D | |
| Class A Common Stock | 12/07/2020 | | S[(2)] | | 199 | D | $255.3372[(3)] | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 1,714 | A | $0.00[(1)] | 1,714 | D | |
| Class A Common Stock | 12/07/2020 | | S[(2)] | | 1,714 | D | $256.3865[(3)] | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 5,715 | A | $0.00[(1)] | 5,715 | D | |
| Class A Common Stock | 12/07/2020 | | S[(2)] | | 5,715 | D | $257.4597[(3)] | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 9,352 | A | $0.00[(1)] | 9,352 | D | |
| Class A Common Stock | 12/07/2020 | | S[(2)] | | 9,352 | D | $258.362[(3)] | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 3,335 | A | $0.00[(1)] | 3,335 | D | |
| Class A Common Stock | 12/07/2020 | | S[(2)] | | 3,335 | D | $259.1799[(3)] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/07/2020 | | J | | 22,715 | D | $0.00[6] | 48,137,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/07/2020 | | C | | | 28,394 | [1] | [1] | Class A Common Stock | 22,715 | $0.00 | 60,171,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person[*] |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $252.36-$253.33 inclusive (weighted average of $253.00); $253.41-$254.40 inclusive (weighted average of $253.8938); $254.89-$255.78 inclusive (weighted average of $255.3372); $255.89-$256.65 inclusive (weighted average of $256.3865); $256.90-$257.89 inclusive (weighted average of $257.4597); $257.93-$258.91 inclusive (weighted average of $258.362); $258.95-$259.545 inclusive (weighted average of $259.1799), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 12/07/2020 |
|---|---|
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/07/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

3. Date of Earliest Transaction (Month/Day/Year)
12/07/2020

4. If Amendment, Date of Original Filed (Month/Day/Year)

| | | |
|---|---|---|
| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)
  Form filed by One Reporting Person
X  Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/07/2020 | | C | | 300 | A | $0.00(1) | 300 | D | |
| Class A Common Stock | 12/07/2020 | | S(2) | | 300 | D | $241.34 | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 300 | A | $0.00(1) | 300 | D | |
| Class A Common Stock | 12/07/2020 | | S(2) | | 300 | D | $242.4367(3) | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 300 | A | $0.00(1) | 300 | D | |
| Class A Common Stock | 12/07/2020 | | S(2) | | 300 | D | $244.3567(3) | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 1,764 | A | $0.00(1) | 1,764 | D | |
| Class A Common Stock | 12/07/2020 | | S(2) | | 1,764 | D | $246.3509(3) | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 1,800 | A | $0.00(1) | 1,800 | D | |
| Class A Common Stock | 12/07/2020 | | S(2) | | 1,800 | D | $247.175(3) | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 1,000 | A | $0.00(1) | 1,000 | D | |
| Class A Common Stock | 12/07/2020 | | S(2) | | 1,000 | D | $248.381(3) | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 7,240 | A | $0.00(1) | 7,240 | D | |
| Class A Common Stock | 12/07/2020 | | S(2) | | 7,240 | D | $249.5841(3) | 0 | D | |
| Class A Common Stock | 12/07/2020 | | C | | 4,581 | A | $0.00(1) | 4,581 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/07/2020 | | S[2] | | 4,581 | D | $250.0465[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/07/2020 | | J | | 17,285 | D | $0.00[6] | 48,160,173 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/07/2020 | | C | | | 21,606 | [1] | [1] | Class A Common Stock | 17,285 | $0.00 | 60,200,217 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

| | | |
|---|---|---|
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $242.43-$242.45 inclusive (weighted average of $242.4367); $244.22-$244.43 inclusive (weighted average of $244.3567); $245.76-$246.69 inclusive (weighted average of $246.3509); $246.89-$247.52 inclusive (weighted average of $247.175); $247.90-$248.84 inclusive (weighted average of $248.381); $248.96-$249.95 inclusive (weighted average of $249.5841); and $249.96-$250.24 inclusive (weighted average of $250.0465), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/09/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/09/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director — X — 10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/08/2020 | Officer (give title below) — Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE      AZ      85281 | | X   Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/08/2020 | | C | | 1,572 | A | $0.00(1) | 1,572 | D | |
| Class A Common Stock | 12/08/2020 | | S(2) | | 1,572 | D | $255.2577(3) | 0 | D | |
| Class A Common Stock | 12/08/2020 | | C | | 1,826 | A | $0.00(1) | 1,826 | D | |
| Class A Common Stock | 12/08/2020 | | S(2) | | 1,826 | D | $256.2767(3) | 0 | D | |
| Class A Common Stock | 12/08/2020 | | C | | 5,028 | A | $0.00(1) | 5,028 | D | |
| Class A Common Stock | 12/08/2020 | | S(2) | | 5,028 | D | $257.4295(3) | 0 | D | |
| Class A Common Stock | 12/08/2020 | | C | | 9,516 | A | $0.00(1) | 9,516 | D | |
| Class A Common Stock | 12/08/2020 | | S(2) | | 9,516 | D | $258.4904(3) | 0 | D | |
| Class A Common Stock | 12/08/2020 | | C | | 8,895 | A | $0.00(1) | 8,895 | D | |
| Class A Common Stock | 12/08/2020 | | S(2) | | 8,895 | D | $259.2904(3) | 0 | D | |
| Class A Common Stock | 12/08/2020 | | C | | 13,130 | A | $0.00(1) | 13,130 | D | |
| Class A Common Stock | 12/08/2020 | | S(2) | | 13,130 | D | $260.1277(3) | 0 | D | |
| Class A Common Stock | 12/08/2020 | | C | | 8,233 | A | $0.00(1) | 8,233 | D | |
| Class A Common Stock | 12/08/2020 | | S(2) | | 8,233 | D | $261.8494(3) | 0 | D | |
| Class A Common Stock | 12/08/2020 | | C | | 1,800 | A | $0.00(1) | 1,800 | D | |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/08/2020 | | S[2] | | 1,800 | D | $262.4983[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/08/2020 | | J | | 50,000 | D | $0.00[6] | 48,087,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/08/2020 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 60,109,323 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|------|-------|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

## VERDE INVESTMENTS, INC.

| | | |
|------|-------|--------|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|------|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $254.86-$255.76 inclusive (weighted average of $255.2577); $255.87-$256.81 inclusive (weighted average of $256.2767); $256.87-$257.86 inclusive (weighted average of $257.4295); $257.87-$258.86 inclusive (weighted average of $258.4904); $258.87-$259.86 inclusive (weighted average of $259.2904); $259.90-$260.89 inclusive (weighted average of $260.1277); $261.24-$262.22 inclusive (weighted average of $261.8494); and $262.24-$262.94 inclusive (weighted average of $262.4983), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 12/10/2020 |
|---|---|
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/10/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

3. Date of Earliest Transaction (Month/Day/Year)
12/09/2020

4. If Amendment, Date of Original Filed (Month/Day/Year)

Relationship:
| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)
Form filed by One Reporting Person
X  Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/09/2020 | | C | | 1,876 | A | $0.00[(1)] | 1,876 | D | |
| Class A Common Stock | 12/09/2020 | | S[(2)] | | 1,876 | D | $260.7336[(3)] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 3,324 | A | $0.00[(1)] | 3,324 | D | |
| Class A Common Stock | 12/09/2020 | | S[(2)] | | 3,324 | D | $261.7918[(3)] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 8,123 | A | $0.00[(1)] | 8,123 | D | |
| Class A Common Stock | 12/09/2020 | | S[(2)] | | 8,123 | D | $262.9031[(3)] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 8,690 | A | $0.00[(1)] | 8,690 | D | |
| Class A Common Stock | 12/09/2020 | | S[(2)] | | 8,690 | D | $263.8387[(3)] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 6,980 | A | $0.00[(1)] | 6,980 | D | |
| Class A Common Stock | 12/09/2020 | | S[(2)] | | 6,980 | D | $264.7284[(3)] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 1,701 | A | $0.00[(1)] | 1,701 | D | |
| Class A Common Stock | 12/09/2020 | | S[(2)] | | 1,701 | D | $266.4348[(3)] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 100 | A | $0.00[(1)] | 100 | D | |
| Class A Common Stock | 12/09/2020 | | S[(2)] | | 100 | D | $267.43 | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/11/2020 | | J | | 30,794 | D | $0.00[6] | 48,037,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/09/2020 | | C | | | 38,492 | [1] | [1] | Class A Common Stock | 30,794 | $0.00 | 60,046,823 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $260.25-$261.23 inclusive (weighted average of $260.7336); $261.37-$262.33 inclusive (weighted average of $261.7918); $262.38-$263.37 inclusive (weighted average of $262.9031); $263.38-$264.37 inclusive (weighted average of $263.8387); $264.38-$265.37 inclusive (weighted average of $264.7284); $265.38-$267.30 inclusive (weighted average of $266.4348), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/11/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/11/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/09/2020 | Director _____ X ___ 10% Owner |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below) _____ Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| TEMPE AZ 85281 | | _____ Form filed by One Reporting Person |
| (City) (State) (Zip) | | X Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/09/2020 | | C | | 897 | A | $0.00[1] | 897 | D | |
| Class A Common Stock | 12/09/2020 | | S[2] | | 897 | D | $250.3594[3] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 2,600 | A | $0.00[1] | 2,600 | D | |
| Class A Common Stock | 12/09/2020 | | S[2] | | 2,600 | D | $251.5356[3] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 3,199 | A | $0.00[1] | 3,199 | D | |
| Class A Common Stock | 12/09/2020 | | S[2] | | 3,199 | D | $252.5621[3] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 3,235 | A | $0.00[1] | 3,235 | D | |
| Class A Common Stock | 12/09/2020 | | S[2] | | 3,235 | D | $253.6532[3] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 3,801 | A | $0.00[1] | 3,801 | D | |
| Class A Common Stock | 12/09/2020 | | S[2] | | 3,801 | D | $264.5553[3] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 2,938 | A | $0.00[1] | 2,938 | D | |
| Class A Common Stock | 12/09/2020 | | S[2] | | 2,938 | D | $255.5634[3] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 1,568 | A | $0.00[1] | 1,568 | D | |
| Class A Common Stock | 12/09/2020 | | S[2] | | 1,568 | D | $256.3383[3] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 284 | A | $0.00[1] | 284 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/09/2020 | | S[2] | | 284 | D | $257.8554[3] | 0 | D | |
| Class A Common Stock | 12/09/2020 | | C | | 684 | A | $0.00[1] | 684 | D | |
| Class A Common Stock | 12/09/2020 | | S[2] | | 684 | D | $259.1505[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/09/2020 | | J | | 19,206 | D | $0.00[6] | 48,068,252 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/09/2020 | | C | | | 24,008 | [1] | [1] | Class A Common Stock | 19,209 | $0.00 | 60,085,315 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $249.99-$250.86 inclusive (weighted average of $250.3594); $251.02-$252.00 inclusive (weighted average of $251.5356); $252.08-$253.07 inclusive (weighted average of $252.5621); $253.08-$254.06 inclusive (weighted average of $253.6532); $254.11-$255.08 inclusive (weighted average of $254.5553); $255.11-$256.08 inclusive (weighted average of $255.5634); $256.11-$256.99 inclusive (weighted average of $256.3383); $257.74-$258.13 inclusive (weighted average of $257.8554); $258.91-$259.60 inclusive (weighted average of $259.1505), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/11/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/11/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person*
GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A
(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
12/10/2020

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)
☐ Form filed by One Reporting Person
X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/10/2020 | | C | | 800 | A | $0.00(1) | 800 | D | |
| Class A Common Stock | 12/10/2020 | | S(2) | | 800 | D | $253.1713(3) | 0 | D | |
| Class A Common Stock | 12/10/2020 | | C | | 700 | A | $0.00(1) | 700 | D | |
| Class A Common Stock | 12/10/2020 | | S(2) | | 700 | D | $254.1443(3) | 0 | D | |
| Class A Common Stock | 12/10/2020 | | C | | 1,600 | A | $0.00(1) | 1,600 | D | |
| Class A Common Stock | 12/10/2020 | | S(2) | | 1,600 | D | $255.6138(3) | 0 | D | |
| Class A Common Stock | 12/10/2020 | | C | | 1,695 | A | $0.00(1) | 1,695 | D | |
| Class A Common Stock | 12/10/2020 | | S(2) | | 1,695 | D | $256.5673(3) | 0 | D | |
| Class A Common Stock | 12/10/2020 | | C | | 5,135 | A | $0.00(1) | 5,135 | D | |
| Class A Common Stock | 12/10/2020 | | S(2) | | 5,135 | D | $257.5013(3) | 0 | D | |
| Class A Common Stock | 12/10/2020 | | C | | 6,854 | A | $0.00(1) | 6,854 | D | |
| Class A Common Stock | 12/10/2020 | | S(2) | | 6,854 | D | $258.4954(3) | 0 | D | |
| Class A Common Stock | 12/10/2020 | | C | | 14,255 | A | $0.00(1) | 14,255 | D | |
| Class A Common Stock | 12/10/2020 | | S(2) | | 14,255 | D | $259.7297(3) | 0 | D | |
| Class A Common Stock | 12/10/2020 | | C | | 14,501 | A | $0.00(1) | 14,501 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/10/2020 | | S[2] | | 14,501 | D | $260.3616[3] | 0 | D | |
| Class A Common Stock | 12/10/2020 | | C | | 4,460 | A | $0.00[1] | 4,460 | D | |
| Class A Common Stock | 12/10/2020 | | S[2] | | 4,460 | D | $261.6262[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/10/2020 | | J | | 50,000 | D | $0.00[6] | 47,987,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/10/2020 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 59,984,323 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $252.76-$253.58 inclusive (weighted average of $253.1713); $253.79-$254.40 inclusive (weighted average of $254.1443); $254.94-$255.91 inclusive (weighted average of $255.6138); $256.04-$257.01 inclusive (weighted average of $256.5673); $257.04-$258.02 inclusive (weighted average of $257.5013); $258.04-$259.03 inclusive (weighted average of $258.4954); $259.05-$260.04 inclusive (weighted average of $259.7297); $260.05-$261.04 inclusive (weighted average of $260.3616); and $261.09-$262.08 inclusive (weighted average of $261.6262), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/14/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/14/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* <br> **GARCIA ERNEST C. II** <br><br> (Last)          (First)          (Middle) <br><br> 1720 W. RIO SALADO PARKWAY, SUITE A <br><br> (Street) <br><br> TEMPE          AZ          85281 <br><br> (City)          (State)          (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> **CARVANA CO.** [ CVNA ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 12/11/2020 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> Director ___X___     10% Owner _____ <br> Officer (give title below) _____     Other (specify below) _____ <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> _____ Form filed by One Reporting Person <br> ___X___ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/11/2020 | | C | | 1,500 | A | $0.00(1) | 1,500 | D | |
| Class A Common Stock | 12/11/2020 | | S(2) | | 1,500 | D | $257.3893(3) | 0 | D | |
| Class A Common Stock | 12/11/2020 | | C | | 12,181 | A | $0.00(1) | 12,181 | D | |
| Class A Common Stock | 12/11/2020 | | S(2) | | 12,181 | D | $258.6888(3) | 0 | D | |
| Class A Common Stock | 12/11/2020 | | C | | 11,848 | A | $0.00(1) | 11,848 | D | |
| Class A Common Stock | 12/11/2020 | | S(2) | | 11,848 | D | $259.4158(3) | 0 | D | |
| Class A Common Stock | 12/11/2020 | | C | | 9,680 | A | $0.00(1) | 9,680 | D | |
| Class A Common Stock | 12/11/2020 | | S(2) | | 9,680 | D | $260.3969(3) | 0 | D | |
| Class A Common Stock | 12/11/2020 | | C | | 5,972 | A | $0.00(1) | 5,972 | D | |
| Class A Common Stock | 12/11/2020 | | S(2) | | 5,972 | D | $261.5372(3) | 0 | D | |
| Class A Common Stock | 12/11/2020 | | C | | 5,516 | A | $0.00(1) | 5,516 | D | |
| Class A Common Stock | 12/11/2020 | | S(2) | | 5,516 | D | $262.5347(3) | 0 | D | |
| Class A Common Stock | 12/11/2020 | | C | | 2,603 | A | $0.00(1) | 2,603 | D | |
| Class A Common Stock | 12/11/2020 | | S(2) | | 2,603 | D | $263.3291(3) | 0 | D | |
| Class A Common Stock | 12/11/2020 | | C | | 700 | A | $0.00(1) | 700 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 12/11/2020 | | S[2] | | 700 | D | $264.29[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/11/2020 | | J | | 50,000 | D | $0.00[6] | 47,937,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | (1) | 12/11/2020 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 59,921,823 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

|  |  |  |
|---|---|---|
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $256.83-$257.76 inclusive (weighted average of $257.3893); $258.00-$258.99 inclusive (weighted average of $258.6888); $259.00-$259.98 inclusive (weighted average of $259.4158); $260.00-$260.98 inclusive (weighted average of $260.3969); $261.01-$262.00 inclusive (weighted average of $261.5372); $262.03-$263.00 inclusive (weighted average of $262.5347); $263.04-$263.97 inclusive (weighted average of $263.3291); $264.06-$264.49 inclusive (weighted average of $264.29), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/15/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/15/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/14/2020 |
|---|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

4. If Amendment, Date of Original Filed (Month/Day/Year)

Relationship:
Director **X**   10% Owner
Officer (give title below)   Other (specify below)

6. Individual or Joint/Group Filing (Check Applicable Line)
Form filed by One Reporting Person
**X** Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/14/2020 | | C | | 2,262 | A | $0.00[(1)] | 2,262 | D | |
| Class A Common Stock | 12/14/2020 | | S[(2)] | | 2,262 | D | $258.607[(3)] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 3,588 | A | $0.00[(1)] | 3,588 | D | |
| Class A Common Stock | 12/14/2020 | | S[(2)] | | 3,588 | D | $259.3861[(3)] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 6,200 | A | $0.00[(1)] | 6,200 | D | |
| Class A Common Stock | 12/14/2020 | | S[(2)] | | 6,200 | D | $260.4861[(3)] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 3,826 | A | $0.00[(1)] | 3,826 | D | |
| Class A Common Stock | 12/14/2020 | | S[(2)] | | 3,826 | D | $261.3967[(3)] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 12/14/2020 | | S[(2)] | | 200 | D | $262.2675[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 12/14/2020 | | J | | 16,076 | D | $0.00[6] | 47,890,332 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/14/2020 | | C | | | 20,095 | [1] | [1] | Class A Common Stock | 16,076 | $0.00 | 59,862,915 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $258.00-$258.95 inclusive (weighted average of $258.607); $259.00-$259.99 inclusive (weighted average of $259.3861); $260.00-$260.99 inclusive (weighted average of $260.4861); $261.00-$261.99 inclusive (weighted average of $261.3967); and $262.165-$262.37 inclusive (weighted average of $262.2675), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/16/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/16/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |
|---|

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/14/2020 | Director    X    10% Owner<br>Officer (give title below)    Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br>Form filed by One Reporting Person<br>X    Form filed by More than One Reporting Person |
| TEMPE          AZ          85281 (City)          (State)          (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/14/2020 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 12/14/2020 | | S[2] | | 400 | D | $247.8975[3] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 4,194 | A | $0.00[1] | 4,194 | D | |
| Class A Common Stock | 12/14/2020 | | S[2] | | 4,194 | D | $248.4734[3] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 6,300 | A | $0.00[1] | 6,300 | D | |
| Class A Common Stock | 12/14/2020 | | S[2] | | 6,300 | D | $249.5319[3] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 4,991 | A | $0.00[1] | 4,991 | D | |
| Class A Common Stock | 12/14/2020 | | S[2] | | 4,991 | D | $250.4718[3] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 5,863 | A | $0.00[1] | 5,863 | D | |
| Class A Common Stock | 12/14/2020 | | S[2] | | 5,863 | D | $251.4301[3] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 2,600 | A | $0.00[1] | 2,600 | D | |
| Class A Common Stock | 12/14/2020 | | S[2] | | 2,600 | D | $252.4866[3] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 4,002 | A | $0.00[1] | 4,002 | D | |
| Class A Common Stock | 12/14/2020 | | S[2] | | 4,002 | D | $253.5599[3] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/14/2020 | | S[2] | | 1,500 | D | $254.582[3] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 12/14/2020 | | S[2] | | 800 | D | $255.5806[3] | 0 | D | |
| Class A Common Stock | 12/14/2020 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 12/14/2020 | | S[2] | | 400 | D | $256.525[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/14/2020 | | J | | 31,050 | D | $0.00[6] | 47,906,408 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/14/2020 | | C | | | 38,813 | [1] | [1] | Class A Common Stock | 31,050 | $0.00 | 59,883,010 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned** (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

---

**1. Name and Address of Reporting Person**[*]

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $247.80-$247.98 inclusive (weighted average of $247.8975); $248.00-$248.95 inclusive (weighted average of $248.4734); $249.00-$249.99 inclusive (weighted average of $249.5319); $250.01-$250.99 inclusive (weighted average of $250.4718); $251.02-$252.01 inclusive (weighted average of $251.4301); $252.03-$253.025 inclusive (weighted average of $252.4866); $253.12-$254.08 inclusive (weighted average of $253.5599); $254.20-$254.99 inclusive (weighted average of $254.582); $255.25-$255.85 inclusive (weighted average of $255.5806); and $256.39-$256.59 inclusive (weighted average of $256.525), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/16/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/16/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)     (First)     (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/15/2020 | Director ____ X ____ 10% Owner ____ Officer (give title below) ____ Other (specify below) ____ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) Form filed by One Reporting Person ____ X ____ Form filed by More than One Reporting Person |
| (Street) TEMPE     AZ     85281 | | |
| (City)     (State)     (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/15/2020 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 12/15/2020 | | S[2] | | 1,100 | D | $265.2782[3] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 12/15/2020 | | S[2] | | 1,100 | D | $266.2955[3] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 11,180 | A | $0.00[1] | 11,180 | D | |
| Class A Common Stock | 12/15/2020 | | S[2] | | 11,180 | D | $267.314[3] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 12/15/2020 | | S[2] | | 600 | D | $268.1683[3] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 95 | A | $0.00[1] | 95 | D | |
| Class A Common Stock | 12/15/2020 | | S[2] | | 95 | D | $268.97 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 12/15/2020 | | J | | 14,075 | D | $0.00[6] | 47,840,332 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/15/2020 | | C | | | 17,594 | [1] | [1] | Class A Common Stock | 14,075 | $0.00 | 59,800,415 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $264.82-$265.73 inclusive (weighted average of $265.2782); $265.86-$266.85 inclusive (weighted average of $266.2955); $266.88-$267.83 inclusive (weighted average of $267.314); $267.91-$268.70 inclusive (weighted average of $268.1683), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/17/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/17/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director  X | 10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  12/15/2020 | Officer (give title below) | Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| (Street) | | Form filed by One Reporting Person | |
| TEMPE          AZ          85281 | | X   Form filed by More than One Reporting Person | |
| (City)          (State)          (Zip) | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/15/2020 | | C | | 2,894 | A | $0.00[(1)] | 2,894 | D | |
| Class A Common Stock | 12/15/2020 | | S[(2)] | | 2,894 | D | $254.9873[(3)] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 1,973 | A | $0.00[(1)] | 1,973 | D | |
| Class A Common Stock | 12/15/2020 | | S[(2)] | | 1,973 | D | $255.8876[(3)] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 2,019 | A | $0.00[(1)] | 2,019 | D | |
| Class A Common Stock | 12/15/2020 | | S[(2)] | | 2,019 | D | $256.8283[(3)] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 1,961 | A | $0.00[(1)] | 1,961 | D | |
| Class A Common Stock | 12/15/2020 | | S[(2)] | | 1,961 | D | $258.0717[(3)] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 1,938 | A | $0.00[(1)] | 1,938 | D | |
| Class A Common Stock | 12/15/2020 | | S[(2)] | | 1,938 | D | $259.0352[(3)] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 13,441 | A | $0.00[(1)] | 13,441 | D | |
| Class A Common Stock | 12/15/2020 | | S[(2)] | | 13,441 | D | $260.0881[(3)] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 2,924 | A | $0.00[(1)] | 2,924 | D | |
| Class A Common Stock | 12/15/2020 | | S[(2)] | | 2,924 | D | $261.3626[(3)] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 2,866 | A | $0.00[(1)] | 2,866 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/15/2020 | | S[2] | | 2,866 | D | $262.2652[3] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 2,700 | A | $0.00[1] | 2,700 | D | |
| Class A Common Stock | 12/15/2020 | | S[2] | | 2,700 | D | $263.2396[3] | 0 | D | |
| Class A Common Stock | 12/15/2020 | | C | | 3,209 | A | $0.00[1] | 3,209 | D | |
| Class A Common Stock | 12/15/2020 | | S[2] | | 3,209 | D | $264.252[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/15/2020 | | J | | 35,925 | D | $0.00[6] | 47,854,407 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/15/2020 | | C | | | 44,906 | [1] | [1] | Class A Common Stock | 35,925 | $0.00 | 59,818,009 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE          AZ          85281

(City)          (State)          (Zip)

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE          AZ          85281

(City)          (State)          (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $254.48-$255.45 inclusive (weighted average of $254.9873); $255.48-$256.44 inclusive (weighted average of $255.8876); $256.49-$257.35 inclusive (weighted average of $256.8283); $257.60-$258.57 inclusive (weighted average of $258.0717); $258.61-$259.54 inclusive (weighted average of $259.0352); $259.75-$260.71 inclusive (weighted average of $260.0881); $260.75-$261.74 inclusive (weighted average of $261.3626); $261.75-$262.73 inclusive (weighted average of $262.2652); $262.76-$263.75 inclusive (weighted average of $263.2396); $263.78-$264.77 inclusive (weighted average of $264.2520), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 12/17/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/17/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

GARCIA ERNEST C. II

CARVANA CO. [ CVNA ]

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

3. Date of Earliest Transaction (Month/Day/Year)
12/16/2020

4. If Amendment, Date of Original Filed (Month/Day/Year)

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person

X    Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/16/2020 | | C | | 1,800 | A | $0.00[1] | 1,800 | D | |
| Class A Common Stock | 12/16/2020 | | S[2] | | 1,800 | D | $250.4126[3] | 0 | D | |
| Class A Common Stock | 12/16/2020 | | C | | 1,921 | A | $0.00[1] | 1,921 | D | |
| Class A Common Stock | 12/16/2020 | | S[2] | | 1,921 | D | $251.1899[3] | 0 | D | |
| Class A Common Stock | 12/16/2020 | | C | | 1,075 | A | $0.00[1] | 1,075 | D | |
| Class A Common Stock | 12/16/2020 | | S[2] | | 1,075 | D | $252.5709[3] | 0 | D | |
| Class A Common Stock | 12/16/2020 | | C | | 1,884 | A | $0.00[1] | 1,884 | D | |
| Class A Common Stock | 12/16/2020 | | S[2] | | 1,884 | D | $253.3364[3] | 0 | D | |
| Class A Common Stock | 12/16/2020 | | C | | 3,120 | A | $0.00[1] | 3,120 | D | |
| Class A Common Stock | 12/16/2020 | | S[2] | | 3,120 | D | $254.8866[3] | 0 | D | |
| Class A Common Stock | 12/16/2020 | | C | | 4,848 | A | $0.00[1] | 4,848 | D | |
| Class A Common Stock | 12/16/2020 | | S[2] | | 4,848 | D | $255.5628[3] | 0 | D | |
| Class A Common Stock | 12/16/2020 | | C | | 2,700 | A | $0.00[1] | 2,700 | D | |
| Class A Common Stock | 12/16/2020 | | S[2] | | 2,700 | D | $256.6312[3] | 0 | D | |
| Class A Common Stock | 12/16/2020 | | C | | 5,450 | A | $0.00[1] | 5,450 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/16/2020 | | S[2] | | 5,450 | D | $257.7544[3] | 0 | D | |
| Class A Common Stock | 12/16/2020 | | C | | 4,951 | A | $0.00[1] | 4,951 | D | |
| Class A Common Stock | 12/16/2020 | | S[2] | | 4,951 | D | $258.4627[3] | 0 | D | |
| Class A Common Stock | 12/16/2020 | | C | | 7,322 | A | $0.00[1] | 7,322 | D | |
| Class A Common Stock | 12/16/2020 | | S[2] | | 7,322 | D | $260.1381[3] | 0 | D | |
| Class A Common Stock | 12/16/2020 | | C | | 14,229 | A | $0.00[1] | 14,229 | D | |
| Class A Common Stock | 12/16/2020 | | S[2] | | 14,229 | D | $260.85[3] | 0 | D | |
| Class A Common Stock | 12/16/2020 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 12/16/2020 | | S[2] | | 700 | D | $261.6143[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/16/2020 | | J | | 50,000 | D | $0.00[6] | 47,790,332 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 12/16/2020 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 59,737,915 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions ranging from $249.88-$250.76 inclusive (weighted average $250.4126); $250.89-$251.75 inclusive (weighted average $251.1899); $252.00-$252.98 inclusive (weighted average $252.5709); $253.05-$254.04 inclusive (weighted average $253.3364); $254.09-$255.08 inclusive (weighted average $254.8866); $255.09-$256.06 inclusive (weighted average $255.5628); $256.10-$257.09 inclusive (weighted average $256.6312); $257.11-$258.10 inclusive (weighted average $257.7544); $258.115-$258.91 inclusive (weighted average $258.4627); $259.49-$260.48 inclusive (weighted average $260.1381); $260.49-$261.48 inclusive (weighted average $260.85); $261.54-$261.78 inclusive (weighted average $261.6143), respectively. The reporting person undertakes to provide issuer, a securityholder of issuer or to SEC staff, upon request, information regarding number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/18/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/18/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

□ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 12/18/2020 |

| | Director | X | 10% Owner |
|---|---|---|---|
| | Officer (give title below) | | Other (specify below) |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X  Form filed by More than One Reporting Person |

| (City) | (State) | (Zip) |
|---|---|---|

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/18/2020 | | C | | 1,600 | A | $0.00[(1)] | 1,600 | D | |
| Class A Common Stock | 12/18/2020 | | S[(2)] | | 1,600 | D | $262.8926[(3)] | 0 | D | |
| Class A Common Stock | 12/18/2020 | | C | | 10,040 | A | $0.00[(1)] | 10,040 | D | |
| Class A Common Stock | 12/18/2020 | | S[(2)] | | 10,040 | D | $264.022[(3)] | 0 | D | |
| Class A Common Stock | 12/18/2020 | | C | | 9,838 | A | $0.00[(1)] | 9,838 | D | |
| Class A Common Stock | 12/18/2020 | | S[(2)] | | 9,838 | D | $264.9274[(3)] | 0 | D | |
| Class A Common Stock | 12/18/2020 | | C | | 11,926 | A | $0.00[(1)] | 11,926 | D | |
| Class A Common Stock | 12/18/2020 | | S[(2)] | | 11,926 | D | $265.8903[(3)] | 0 | D | |
| Class A Common Stock | 12/18/2020 | | C | | 5,257 | A | $0.00[(1)] | 5,257 | D | |
| Class A Common Stock | 12/18/2020 | | S[(2)] | | 5,257 | D | $266.9964[(3)] | 0 | D | |
| Class A Common Stock | 12/18/2020 | | C | | 8,839 | A | $0.00[(1)] | 8,839 | D | |
| Class A Common Stock | 12/18/2020 | | S[(2)] | | 8,839 | D | $267.905[(3)] | 0 | D | |
| Class A Common Stock | 12/18/2020 | | C | | 1,300 | A | $0.00[(1)] | 1,300 | D | |
| Class A Common Stock | 12/18/2020 | | S[(2)] | | 1,300 | D | $268.8354[(3)] | 0 | D | |
| Class A Common Stock | 12/18/2020 | | C | | 200 | A | $0.00[(1)] | 200 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/18/2020 | | S[2] | | 200 | D | $269.535[3] | 0 | D | |
| Class A Common Stock | 12/18/2020 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 12/18/2020 | | S[2] | | 200 | D | $271.21 | 0 | D | |
| Class A Common Stock | 12/18/2020 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 12/18/2020 | | S[2] | | 800 | D | $272.5 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/18/2020 | | J | | 50,000 | D | $0.00[6] | 47,690,332 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/18/2020 | | P | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 59,612,915 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $262.40-$263.17 inclusive (weighted average of $262.8926); $263.44-$264.43 inclusive (weighted average of $264.0220); $264.44-$265.43 inclusive (weighted average of $264.9274); $265.44-$266.40 inclusive (weighted average of $265.8903); $266.47-$267.46 inclusive (weighted average of $266.9964); $267.485-$268.46 inclusive (weighted average of $267.9050;) $268.49-$269.27 inclusive (weighted average of $268.8354); $269.52-$269.55 inclusive (weighted average of $269.5350), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/21/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/21/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] <br> GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)　　　(First)　　　(Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 12/17/2020 | Director　　X　　10% Owner <br> Officer (give title below)　　Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A <br><br> (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> 　　Form filed by One Reporting Person <br> X　Form filed by More than One Reporting Person |
| TEMPE　　　AZ　　　85281 <br> (City)　　　(State)　　　(Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/17/2020 | | C | | 6,502 | A | $0.00[(1)] | 6,502 | D | |
| Class A Common Stock | 12/17/2020 | | S[(2)] | | 6,502 | D | $272.6313[(3)] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 7,100 | A | $0.00[(1)] | 7,100 | D | |
| Class A Common Stock | 12/17/2020 | | S[(2)] | | 7,100 | D | $273.3927[(3)] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 8,268 | A | $0.00[(1)] | 8,268 | D | |
| Class A Common Stock | 12/17/2020 | | S[(2)] | | 8,268 | D | $274.425[(3)] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 4,025 | A | $0.00[(1)] | 4,025 | D | |
| Class A Common Stock | 12/17/2020 | | S[(2)] | | 4,025 | D | $275.6009[(3)] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 1,606 | A | $0.00[(1)] | 1,606 | D | |
| Class A Common Stock | 12/17/2020 | | S[(2)] | | 1,606 | D | $276.4174[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 12/17/2020 | | J | | 27,501 | D | $0.00[6] | 47,740,332 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 12/17/2020 | | C | | | 34,376 | (1) | (1) | Class A Common Stock | 27,501 | $0.00 | 59,675,415 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock[11] | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last) (First) (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE AZ 85281

(City) (State) (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $272.00-$272.99 inclusive (weighted average of $272.6313); $273.00-$273.99 inclusive (weighted average of $273.3927); $274.00-$274.98 inclusive (weighted average of $274.4250); $275.12-$276.05 inclusive (weighted average of $275.6009); $276.12-$276.84 inclusive (weighted average of $276.4174), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/21/2020 |
| Ernest C. Garcia II, Verde Investments, Inc. | 12/21/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/17/2020 | Director ___X___    10% Owner _____  Officer (give title below) ___    Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE        AZ        85281 | | _X_ Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/17/2020 | | C | | 4,725 | A | $0.00[(1)] | 4,725 | D | |
| Class A Common Stock | 12/17/2020 | | S[(2)] | | 4,725 | D | $261.1574[(3)] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 4,448 | A | $0.00[(1)] | 4,448 | D | |
| Class A Common Stock | 12/17/2020 | | S[(2)] | | 4,448 | D | $261.9538[(3)] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 2,441 | A | $0.00[(1)] | 2,441 | D | |
| Class A Common Stock | 12/17/2020 | | S[(2)] | | 2,441 | D | $262.9774[(3)] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 2,400 | A | $0.00[(1)] | 2,400 | D | |
| Class A Common Stock | 12/17/2020 | | S[(2)] | | 2,400 | D | $263.98[(3)] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 1,616 | A | $0.00[(1)] | 1,616 | D | |
| Class A Common Stock | 12/17/2020 | | S[(2)] | | 1,616 | D | $265.3495[(3)] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 2,400 | A | $0.00[(1)] | 2,400 | D | |
| Class A Common Stock | 12/17/2020 | | S[(2)] | | 2,400 | D | $266.2067[(3)] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 600 | A | $0.00[(1)] | 600 | D | |
| Class A Common Stock | 12/17/2020 | | S[(2)] | | 600 | D | $267.6333[(3)] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 1,600 | A | $0.00[(1)] | 1,600 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/17/2020 | | S[2] | | 1,600 | D | $268.7491[3] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 1,169 | A | $0.00[1] | 1,169 | D | |
| Class A Common Stock | 12/17/2020 | | S[2] | | 1,169 | D | $269.5848[3] | 0 | D | |
| Class A Common Stock | 12/17/2020 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 12/17/2020 | | S[2] | | 1,100 | D | $270.4909[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/17/2020 | | J | | 22,499 | D | $0.00[6] | 47,767,833 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/17/2020 | | C | | | 28,124 | [1] | [1] | Class A Common Stock | 22,499 | $0.00 | 59,709,791 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| GARCIA ERNEST C. II | | |
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| VERDE INVESTMENTS, INC. | | |
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $260.50-$261.49 inclusive (weighted average of $261.1574); $261.51-$262.50 inclusive (weighted average of $261.9538); $262.51-$263.40 inclusive (weighted average of $262.9774); $263.69-$264.31 inclusive (weighted average of $263.9800); $264.80-$265.72 inclusive (weighted average of $265.3495); $265.87-$266.78 inclusive (weighted average of $266.2067); $267.03-$267.97 inclusive (weighted average of $267.6333); $268.22-$269.17 inclusive (weighted average of $268.7491); $269.25-$270.22 inclusive (weighted average of $269.5848); $270.30-$270.95 inclusive (weighted average of $270.4909), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/21/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/21/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | | | |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  12/18/2020 | Director | X | 10% Owner |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year)  12/21/2020 | Officer (give title below) | | Other (specify below) |
| (Street)  TEMPE    AZ    85281 | | 6. Individual or Joint/Group Filing (Check Applicable Line)   Form filed by One Reporting Person | | |
| (City)    (State)    (Zip) | | X   Form filed by More than One Reporting Person | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 12/18/2020 | | C(2) | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 59,612,915 | D | |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| GARCIA ERNEST C. II | | |
| (Last)    (First)    (Middle) | | |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE    AZ    85281 | | |
| (City)    (State)    (Zip) | | |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|--------|---------|----------|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|-----|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. This amendment on Form 4/A to the Form 4 originally filed on December 21, 2020 is made solely to correct the Transaction Code reported in Column 4 of Table II, which should have been reported as Code C in the original Form 4.

**Remarks:**

| /s/ Ernest C. Garcia II | 12/22/2020 |
|---|---|
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/22/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | | | |
|---|---|---|---|
| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  12/22/2020 |

1. Name and Address of Reporting Person*: GARCIA ERNEST C. II

(Last) (First) (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE    AZ    85281

(City)    (State)    (Zip)

2. Issuer Name **and** Ticker or Trading Symbol: CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year): 12/22/2020

4. If Amendment, Date of Original Filed (Month/Day/Year):

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director ___ X ___ 10% Owner

Officer (give title below) ___ Other (specify below) ___

6. Individual or Joint/Group Filing (Check Applicable Line)

___ Form filed by One Reporting Person

X Form filed by More than One Reporting Person

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/22/2020 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 12/22/2020 | | S[2] | | 1,100 | D | $279.7055[3] | 0 | D | |
| Class A Common Stock | 12/22/2020 | | C | | 1,601 | A | $0.00[1] | 1,601 | D | |
| Class A Common Stock | 12/22/2020 | | S[2] | | 1,601 | D | $282.1095[3] | 0 | D | |
| Class A Common Stock | 12/22/2020 | | C | | 7,375 | A | $0.00[1] | 7,375 | D | |
| Class A Common Stock | 12/22/2020 | | S[2] | | 7,375 | D | $283.0848[3] | 0 | D | |
| Class A Common Stock | 12/22/2020 | | C | | 10,491 | A | $0.00[1] | 10,491 | D | |
| Class A Common Stock | 12/22/2020 | | S[2] | | 10,491 | D | $284.0565[3] | 0 | D | |
| Class A Common Stock | 12/22/2020 | | C | | 5,571 | A | $0.00[1] | 5,571 | D | |
| Class A Common Stock | 12/22/2020 | | S[2] | | 5,571 | D | $285.0272[3] | 0 | D | |
| Class A Common Stock | 12/22/2020 | | C | | 7,489 | A | $0.00[1] | 7,489 | D | |
| Class A Common Stock | 12/22/2020 | | S[2] | | 7,489 | D | $286.0481[3] | 0 | D | |
| Class A Common Stock | 12/22/2020 | | C | | 3,518 | A | $0.00[1] | 3,518 | D | |
| Class A Common Stock | 12/22/2020 | | S[2] | | 3,518 | D | $287.0486[3] | 0 | D | |
| Class A Common Stock | 12/22/2020 | | C | | 4,570 | A | $0.00[1] | 4,570 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/22/2020 | | S[2] | | 4,570 | D | $288.1493[3] | 0 | D | |
| Class A Common Stock | 12/22/2020 | | C | | 3,097 | A | $0.00[1] | 3,097 | D | |
| Class A Common Stock | 12/22/2020 | | S[2] | | 3,097 | D | $289.0123[3] | 0 | D | |
| Class A Common Stock | 12/22/2020 | | C | | 4,194 | A | $0.00[1] | 4,194 | D | |
| Class A Common Stock | 12/22/2020 | | S[2] | | 4,194 | D | $290.1315[3] | 0 | D | |
| Class A Common Stock | 12/22/2020 | | C | | 994 | A | $0.00[1] | 994 | D | |
| Class A Common Stock | 12/22/2020 | | S[2] | | 994 | D | $290.8501[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/22/2020 | | J | | 50,000 | D | $0.00[6] | 47,590,332 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/22/2020 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 59,487,915 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

### GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

**1. Name and Address of Reporting Person***

### VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $279.13-$280.00 inclusive (weighted average of $279.7055); $281.55-$282.38 inclusive (weighted average of $282.1095); $282.57-$283.56 inclusive (weighted average of $283.0848); $283.57-$284.56 inclusive (weighted average of $284.0565); $284.60-$285.58 inclusive (weighted average of $285.0272); $285.61-$286.54 inclusive (weighted average of $286.0481); $286.61-$287.60 inclusive (weighted average of $287.0486); $287.61-$288.59 inclusive (weighted average of $288.1493); $288.61-$289.60 inclusive (weighted average of $289.0123); $289.62-$290.58 inclusive (weighted average of $290.1315); $290.67-$291.11 inclusive (weighted average of $290.8501), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/23/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/23/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person[*]: GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

3. Date of Earliest Transaction (Month/Day/Year)
12/21/2020

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director  X    10% Owner

Officer (give title below)    Other (specify below)

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person

X    Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/21/2020 | | C | | 1,000 | A | $0.00[(1)] | 1,000 | D | |
| Class A Common Stock | 12/21/2020 | | S[(2)] | | 1,000 | D | $272.65[(3)] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 2,508 | A | $0.00[(1)] | 2,508 | D | |
| Class A Common Stock | 12/21/2020 | | S[(2)] | | 2,508 | D | $273.816[(3)] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 7,350 | A | $0.00[(1)] | 7,350 | D | |
| Class A Common Stock | 12/21/2020 | | S[(2)] | | 7,350 | D | $274.7155[(3)] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 1,500 | A | $0.00[(1)] | 1,500 | D | |
| Class A Common Stock | 12/21/2020 | | S[(2)] | | 1,500 | D | $275.7657[(3)] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 8,365 | A | $0.00[(1)] | 8,365 | D | |
| Class A Common Stock | 12/21/2020 | | S[(2)] | | 8,365 | D | $276.8172[(3)] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 4,514 | A | $0.00[(1)] | 4,514 | D | |
| Class A Common Stock | 12/21/2020 | | S[(2)] | | 4,514 | D | $277.6671[(3)] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 433 | A | $0.00[(1)] | 433 | D | |
| Class A Common Stock | 12/21/2020 | | S[(2)] | | 433 | D | $278.3686[(3)] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/21/2020 | | J | | 25,670 | D | $0.00[6] | 47,640,332 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/21/2020 | | C | | | 32,088 | [1] | [1] | Class A Common Stock | 25,670 | $0.00 | 59,550,415 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $272.20-$273.19 inclusive (weighted average of $272.65); $273.21-$274.205 inclusive (weighted average of $273.816); $274.21-$275.14 inclusive (weighted average of $274.7155); $275.23-$276.205 inclusive (weighted average of $275.7657); $276.25-$277.22 inclusive (weighted average of $276.8172); $277.25-$278.18 inclusive (weighted average of $277.6671); $278.33-$278.40 inclusive (weighted average of $278.3686), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/23/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/23/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

□ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol

CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)

12/21/2020

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person

X    Form filed by More than One Reporting Person

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/21/2020 | | C | | 1,780 | A | $0.00[1] | 1,780 | D | |
| Class A Common Stock | 12/21/2020 | | S[2] | | 1,780 | D | $261.6573[3] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 2,100 | A | $0.00[1] | 2,100 | D | |
| Class A Common Stock | 12/21/2020 | | S[2] | | 2,100 | D | $262.5315[3] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 3,300 | A | $0.00[1] | 3,300 | D | |
| Class A Common Stock | 12/21/2020 | | S[2] | | 3,300 | D | $264.3881[3] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 3,514 | A | $0.00[1] | 3,514 | D | |
| Class A Common Stock | 12/21/2020 | | S[2] | | 3,514 | D | $265.559[3] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 1,706 | A | $0.00[1] | 1,706 | D | |
| Class A Common Stock | 12/21/2020 | | S[2] | | 1,706 | D | $266.3085[3] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 12/21/2020 | | S[2] | | 400 | D | $267.65[3] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 2,311 | A | $0.00[1] | 2,311 | D | |
| Class A Common Stock | 12/21/2020 | | S[2] | | 2,311 | D | $268.6769[3] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 5,086 | A | $0.00[1] | 5,086 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/21/2020 | | S[2] | | 5,086 | D | $269.6924[3] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 2,533 | A | $0.00[1] | 2,533 | D | |
| Class A Common Stock | 12/21/2020 | | S[2] | | 2,533 | D | $270.4527[3] | 0 | D | |
| Class A Common Stock | 12/21/2020 | | C | | 1,600 | A | $0.00[1] | 1,600 | D | |
| Class A Common Stock | 12/21/2020 | | S[2] | | 1,600 | D | $271.8031[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/21/2020 | | J | | 24,330 | D | $0.00[6] | 47,666,002 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | | |
| Class A Units | [1] | 12/21/2020 | | C | | | 30,412 | [1] | [1] | Class A Common Stock | 24,330 | $0.00 | 59,582,503 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $261.25-$262.20 inclusive (weighted average of $261.6573); $262.33-$263.02 inclusive (weighted average of $262.5315); $263.87-$264.80 inclusive (weighted average of $264.3881); $264.98-$265.94 inclusive (weighted average of $265.559); $266.06-$266.99 inclusive (weighted average of $266.3085); $267.09-$268.00 inclusive (weighted average of $267.65); $268.13-$268.99 inclusive (weighted average of $268.6769); $269.15-$270.13 inclusive (weighted average of $269.6924); $270.20-$270.96 inclusive (weighted average of $270.4527); $271.20-$272.17 inclusive (weighted average of $271.8031), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 12/23/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/23/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/24/2020 | Officer (give title below) | | Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | Form filed by One Reporting Person | | |
| TEMPE      AZ      85281 | | X Form filed by More than One Reporting Person | | |
| (City)      (State)      (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/24/2020 | | C | | 300 | A | $0.00[(1)] | 300 | D | |
| Class A Common Stock | 12/24/2020 | | S[(2)] | | 300 | D | $270.9937[(3)] | 0 | D | |
| Class A Common Stock | 12/24/2020 | | C | | 1,602 | A | $0.00[(1)] | 1,602 | D | |
| Class A Common Stock | 12/24/2020 | | S[(2)] | | 1,602 | D | $272.5746[(3)] | 0 | D | |
| Class A Common Stock | 12/24/2020 | | C | | 14,651 | A | $0.00[(1)] | 14,651 | D | |
| Class A Common Stock | 12/24/2020 | | S[(2)] | | 14,651 | D | $273.524[(3)] | 0 | D | |
| Class A Common Stock | 12/24/2020 | | C | | 18,313 | A | $0.00[(1)] | 18,313 | D | |
| Class A Common Stock | 12/24/2020 | | S[(2)] | | 18,313 | D | $274.3852[(3)] | 0 | D | |
| Class A Common Stock | 12/24/2020 | | C | | 8,806 | A | $0.00[(1)] | 8,806 | D | |
| Class A Common Stock | 12/24/2020 | | S[(2)] | | 8,806 | D | $275.3996[(3)] | 0 | D | |
| Class A Common Stock | 12/24/2020 | | C | | 3,928 | A | $0.00[(1)] | 3,928 | D | |
| Class A Common Stock | 12/24/2020 | | S[(2)] | | 3,928 | D | $276.3325[(3)] | 0 | D | |
| Class A Common Stock | 12/24/2020 | | C | | 800 | A | $0.00[(1)] | 800 | D | |
| Class A Common Stock | 12/24/2020 | | S[(2)] | | 800 | D | $277.425[(3)] | 0 | D | |
| Class A Common Stock | 12/24/2020 | | C | | 1,600 | A | $0.00[(1)] | 1,600 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/24/2020 | | S[2] | | 1,600 | D | $278.535[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/24/2020 | | J | | 50,000 | D | $0.00[6] | 47,490,332 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/24/2020 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 59,362,915 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

(Last)              (First)              (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

### VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $270.99-$271.10 inclusive (weighted average of $270.9937); $271.99-$272.975 inclusive (weighted average of $272.5746); $272.99-$273.98 inclusive (weighted average of $273.5240); $273.99-$274.98 inclusive (weighted average of $274.3852); $274.99-$275.98 inclusive (weighted average of $275.3996); $276.00-$276.99 inclusive (weighted average of $276.3325); $277.15-$277.55 inclusive (weighted average of $277.4250); and $278.38-$279.00 inclusive (weighted average of $278.5350), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 12/28/2020 |
|---|---|
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/28/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

1. Name and Address of Reporting Person*
GARCIA ERNEST C. II

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
12/23/2020

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director    X    10% Owner

Officer (give title below)    Other (specify below)

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person

X    Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/23/2020 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 1,200 | D | $289.2013[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 300 | D | $289.7333[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 100 | D | $290.7 | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 900 | D | $292.0622[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 300 | D | $292.76 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 12/23/2020 | | J | | 2,800 | D | $0.00[6] | 47,540,332 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 12/23/2020 | | C | | | 3,500 | (1) | (1) | Class A Common Stock | 2,800 | $0.00 | 59,425,415 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $288.65-$289.63 inclusive (weighted average of $289.2013); $289.66-$289.77 inclusive (weighted average of $289.7333); and $291.74-$292.62 inclusive (weighted average of $292.0622), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/28/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/28/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | | |
| | 3. Date of Earliest Transaction (Month/Day/Year) | Director      X | 10% Owner |
| (Last)    (First)    (Middle) | 12/23/2020 | Officer (give title below) | Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| (Street) | |     Form filed by One Reporting Person | |
| TEMPE    AZ    85281 | | X     Form filed by More than One Reporting Person | |
| (City)    (State)    (Zip) | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/23/2020 | | C | | 1,300 | A | $0.00[1] | 1,300 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 1,300 | D | $277.8154[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 2,500 | A | $0.00[1] | 2,500 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 2,500 | D | $278.8655[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 8,473 | A | $0.00[1] | 8,473 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 8,473 | D | $279.9355[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 1,000 | D | $281.044[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 200 | D | $282.15[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 600 | D | $283.6433[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 1,200 | D | $285.0958[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 1,100 | D | $286.0291[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 700 | D | $286.9171[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 1,500 | D | $288.0933[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/23/2020 | | J | | 18,573 | D | $0.00[6] | 47,543,132 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | | |
| Class A Units | [1] | 12/23/2020 | | C | | | 23,216 | [1] | [1] | Class A Common Stock | 18,573 | $0.00 | 59,428,915 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $277.41-$278.32 inclusive (weighted average of $277.8154); $278.42-$279.40 inclusive (weighted average of $278.8655); $279.48-$280.46 inclusive (weighted average of $279.9355); $280.71-$281.69 inclusive (weighted average of $281.0440); $282.10-$282.20 inclusive (weighted average of $282.1500); $283.38-$284.36 inclusive (weighted average of $283.6433); $284.39-$285.33 inclusive (weighted average of $285.0958); $285.46-$286.37 inclusive (weighted average of $286.0291); $286.46-$287.42 inclusive (weighted average of $286.9171); $287.64-$288.50 inclusive (weighted average of $288.0933), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/28/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/28/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X ___ 10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/23/2020 | Officer (give title below) ___ Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE          AZ          85281 | | X   Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/23/2020 | | C | | 1,400 | A | $0.00[(1)] | 1,400 | D | |
| Class A Common Stock | 12/23/2020 | | S[(2)] | | 1,400 | D | $266.6471[(3)] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 3,116 | A | $0.00[(1)] | 3,116 | D | |
| Class A Common Stock | 12/23/2020 | | S[(2)] | | 3,116 | D | $267.6759[(3)] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 2,510 | A | $0.00[(1)] | 2,510 | D | |
| Class A Common Stock | 12/23/2020 | | S[(2)] | | 2,510 | D | $268.7961[(3)] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 4,743 | A | $0.00[(1)] | 4,743 | D | |
| Class A Common Stock | 12/23/2020 | | S[(2)] | | 4,743 | D | $269.7631[(3)] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 7,394 | A | $0.00[(1)] | 7,394 | D | |
| Class A Common Stock | 12/23/2020 | | S[(2)] | | 7,394 | D | $270.6751[(3)] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 2,100 | A | $0.00[(1)] | 2,100 | D | |
| Class A Common Stock | 12/23/2020 | | S[(2)] | | 2,100 | D | $271.6233[(3)] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 900 | A | $0.00[(1)] | 900 | D | |
| Class A Common Stock | 12/23/2020 | | S[(2)] | | 900 | D | $272.8489[(3)] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 2,992 | A | $0.00[(1)] | 2,992 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 2,992 | D | $273.7422[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 1,972 | A | $0.00[1] | 1,972 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 1,972 | D | $274.8961[3] | 0 | D | |
| Class A Common Stock | 12/23/2020 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 12/23/2020 | | S[2] | | 1,500 | D | $275.6613[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/23/2020 | | J | | 28,627 | D | $0.00[6] | 47,561,705 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/23/2020 | | C | | | 35,784 | [1] | [1] | Class A Common Stock | 28,627 | $0.00 | 59,452,131 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $266.05-$266.99 inclusive (weighted average of $266.6471); $267.13-$268.11 inclusive (weighted average of $267.6759); $268.16-$269.13 inclusive (weighted average of $268.7961); $269.21-$270.15 inclusive (weighted average of $269.7631); $270.27-$271.22 inclusive (weighted average of $270.6751); $271.28-$272.09 inclusive (weighted average of $271.6233); $272.31-$273.25 inclusive (weighted average of $272.8489); $273.31-$274.27 inclusive (weighted average of $273.7422); $274.36-$275.23 inclusive (weighted average of $274.8961); $275.43-$275.88 inclusive (weighted average of $275.6613), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

<u>/s/ Ernest C. Garcia II</u>    <u>12/28/2020</u>

<u>/s/ Ernest C. Garcia II, Verde Investments, Inc.</u>    <u>12/28/2020</u>

** Signature of Reporting Person    Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | | | | |
|---|---|---|---|---|
| **FORM 4** | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION**<br>Washington, D.C. 20549 | | OMB APPROVAL | |
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | **STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**<br><br>Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934<br>or Section 30(h) of the Investment Company Act of 1940 | | OMB Number: 3235-0287<br>Estimated average burden<br>hours per response: 0.5 | |

| 1. Name and Address of Reporting Person[*]<br>GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol<br>CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)<br>12/29/2020 | Director   X   10% Owner<br>Officer (give title below)   Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A<br>(Street)<br>TEMPE    AZ    85281<br>(City)   (State)   (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br>Form filed by One Reporting Person<br>X   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/29/2020 | | C | | 1,400 | A | $0.00[(1)] | 1,400 | D | |
| Class A Common Stock | 12/29/2020 | | S[(2)] | | 1,400 | D | $242.1268[(3)] | 0 | D | |
| Class A Common Stock | 12/29/2020 | | C | | 700 | A | $0.00[(1)] | 700 | D | |
| Class A Common Stock | 12/29/2020 | | S[(2)] | | 700 | D | $243.1514[(3)] | 0 | D | |
| Class A Common Stock | 12/29/2020 | | C | | 2,685 | A | $0.00[(1)] | 2,685 | D | |
| Class A Common Stock | 12/29/2020 | | S[(2)] | | 2,685 | D | $244.2622[(3)] | 0 | D | |
| Class A Common Stock | 12/29/2020 | | C | | 4,024 | A | $0.00[(1)] | 4,024 | D | |
| Class A Common Stock | 12/29/2020 | | S[(2)] | | 4,024 | D | $245.3218[(3)] | 0 | D | |
| Class A Common Stock | 12/29/2020 | | C | | 6,443 | A | $0.00[(1)] | 6,443 | D | |
| Class A Common Stock | 12/29/2020 | | S[(2)] | | 6,443 | D | $246.2891[(3)] | 0 | D | |
| Class A Common Stock | 12/29/2020 | | C | | 5,032 | A | $0.00[(1)] | 5,032 | D | |
| Class A Common Stock | 12/29/2020 | | S[(2)] | | 5,032 | D | $247.2708[(3)] | 0 | D | |
| Class A Common Stock | 12/29/2020 | | C | | 9,438 | A | $0.00[(1)] | 9,438 | D | |
| Class A Common Stock | 12/29/2020 | | S[(2)] | | 9,438 | D | $248.2497[(3)] | 0 | D | |
| Class A Common Stock | 12/29/2020 | | C | | 6,500 | A | $0.00[(1)] | 6,500 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/29/2020 | | S[2] | | 6,500 | D | $249.2838[3] | 0 | D | |
| Class A Common Stock | 12/29/2020 | | C | | 3,078 | A | $0.00[1] | 3,078 | D | |
| Class A Common Stock | 12/29/2020 | | S[2] | | 3,078 | D | $250.1258[3] | 0 | D | |
| Class A Common Stock | 12/29/2020 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 12/29/2020 | | S[2] | | 400 | D | $251.37[3] | 0 | D | |
| Class A Common Stock | 12/29/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 12/29/2020 | | S[2] | | 300 | D | $252.743[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/29/2020 | | J | | 40,000 | D | $0.00[6] | 47,409,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/29/2020 | | C | | | 50,000 | [1] | [1] | Class A Common Stock | 40,000 | $0.00 | 59,261,852 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

**GARCIA ERNEST C. II**

(Last)      (First)      (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE      AZ      85281

(City)      (State)      (Zip)

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

(Last)      (First)      (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE      AZ      85281

(City)      (State)      (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $241.675-$242.64 inclusive (weighted average of $242.1268); $242.70-$243.69 inclusive (weighted average of $243.1514); $243.73-$244.63 inclusive (weighted average of $244.2622); $244.75-$245.74 inclusive (weighted average of $245.3218); $245.75-$246.74 inclusive (weighted average of $246.2891); $246.75-$247.74 inclusive (weighted average of $247.2708); $247.76-$248.74 inclusive (weighted average of $$248.2497); $248.77-$249.76 inclusive (weighted average of $249.2838); $249.775-$250.62 inclusive (weighted average of $250.1258); $250.96-$251.64 inclusive (weighted average of $251.3700); and $252.20-$253.00 inclusive (weighted average of $252.7430), respectively. Reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/30/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/30/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/28/2020 | Director     X     10% Owner |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below)     Other (specify below) |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| TEMPE    AZ    85281 | |     Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | X     Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/28/2020 | | C | | 1,145 | A | $0.00[(1)] | 1,145 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 1,145 | D | $256.8192[(3)] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 900 | A | $0.00[(1)] | 900 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 900 | D | $257.8767[(3)] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 600 | A | $0.00[(1)] | 600 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 600 | D | $259.0417[(3)] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 400 | D | $260 | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 150 | A | $0.00[(1)] | 150 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 150 | D | $261.5667[(3)] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 200 | D | $262.29[(3)] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 200 | D | $267.34 | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 100 | A | $0.00[(1)] | 100 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/28/2020 | | S[2] | | 100 | D | $268.43 | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 12/28/2020 | | S[2] | | 200 | D | $270.68 | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 12/28/2020 | | S[2] | | 300 | D | $272.3133[3] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 12/28/2020 | | S[2] | | 300 | D | $273.42 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/28/2020 | | J | | 4,495 | D | $0.00[6] | 47,449,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/28/2020 | | C | | | 5,619 | [1] | [1] | Class A Common Stock | 4,495 | $0.00 | 59,311,852 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person**[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $256.24-$257.21 inclusive (weighted average of $256.8192); $257.47-$258.29 inclusive (weighted average of $257.8767); $258.54-$259.38 inclusive (weighted average of $259.0417); $261.06-$261.82 inclusive (weighted average of $261.5667); $262.21-$262.37 inclusive (weighted average of $262.2900); and $272.20-$272.53 inclusive (weighted average of $272.3133), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/30/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/30/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

□ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/28/2020 | Officer (give title below) | | Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | Form filed by One Reporting Person | | |
| TEMPE        AZ        85281 | | X | Form filed by More than One Reporting Person | |
| (City)        (State)        (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/28/2020 | | C | | 900 | A | $0.00[(1)] | 900 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 900 | D | $246.2111[(3)] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 1,100 | A | $0.00[(1)] | 1,100 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 1,100 | D | $247.3936[(3)] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 900 | A | $0.00[(1)] | 900 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 900 | D | $248.4444[(3)] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 2,200 | A | $0.00[(1)] | 2,200 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 2,200 | D | $249.7059[(3)] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 3,042 | A | $0.00[(1)] | 3,042 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 3,042 | D | $250.5115[(3)] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 1,503 | A | $0.00[(1)] | 1,503 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 1,503 | D | $251.857[(3)] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 4,637 | A | $0.00[(1)] | 4,637 | D | |
| Class A Common Stock | 12/28/2020 | | S[(2)] | | 4,637 | D | $252.6847[(3)] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 5,160 | A | $0.00[(1)] | 5,160 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/28/2020 | | S[2] | | 5,160 | D | $253.7748[3] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 14,024 | A | $0.00[1] | 14,024 | D | |
| Class A Common Stock | 12/28/2020 | | S[2] | | 14,024 | D | $254.6968[3] | 0 | D | |
| Class A Common Stock | 12/28/2020 | | C | | 2,889 | A | $0.00[1] | 2,889 | D | |
| Class A Common Stock | 12/28/2020 | | S[2] | | 2,889 | D | $255.5668[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/28/2020 | | J | | 36,355 | D | $0.00[6] | 47,453,977 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/28/2020 | | C | | | 45,444 | [1] | [1] | Class A Common Stock | 36,355 | $0.00 | 59,317,471 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $245.66-$246.52 inclusive (weighted average of $246.2111); $246.94-$247.89 inclusive (weighted average of $247.3936); $248.16-$248.94 inclusive (weighted average of $248.4444); $249.18-$250.13 inclusive (weighted average of $249.7059); $250.19-$251.16 inclusive (weighted average of $250.5115); $251.19-$252.16 inclusive (weighted average of $251.8570); $252.20-$253.18 inclusive (weighted average of $252.6847); $253.20-$254.17 inclusive (weighted average of $253.7748); $254.20-$255.17 inclusive (weighted average of $254.6968); and $255.21-$256.09 inclusive (weighted average of $255.5668), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 12/30/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 12/30/2020 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X ___ 10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 12/31/2020 | Officer (give title below) ___ Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE      AZ      85281 | | X Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/31/2020 | | C | | 9,307 | A | $0.00[1] | 9,307 | D | |
| Class A Common Stock | 12/31/2020 | | S[2] | | 9,307 | D | $240.1316[3] | 0 | D | |
| Class A Common Stock | 12/31/2020 | | C | | 5,479 | A | $0.00[1] | 5,479 | D | |
| Class A Common Stock | 12/31/2020 | | S[2] | | 5,479 | D | $241.0475[3] | 0 | D | |
| Class A Common Stock | 12/31/2020 | | C | | 2,961 | A | $0.00[1] | 2,961 | D | |
| Class A Common Stock | 12/31/2020 | | S[2] | | 2,961 | D | $242.1142[3] | 0 | D | |
| Class A Common Stock | 12/31/2020 | | C | | 12,996 | A | $0.00[1] | 12,996 | D | |
| Class A Common Stock | 12/31/2020 | | S[2] | | 12,996 | D | $243.1789[3] | 0 | D | |
| Class A Common Stock | 12/31/2020 | | C | | 6,557 | A | $0.00[1] | 6,557 | D | |
| Class A Common Stock | 12/31/2020 | | S[2] | | 6,557 | D | $243.9237[3] | 0 | D | |
| Class A Common Stock | 12/31/2020 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 12/31/2020 | | S[2] | | 700 | D | $244.9229[3] | 0 | D | |
| Class A Common Stock | 12/31/2020 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 12/31/2020 | | S[2] | | 700 | D | $245.7586[3] | 0 | D | |
| Class A Common Stock | 12/31/2020 | | C | | 400 | A | $0.00[1] | 400 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/31/2020 | | S[2] | | 400 | D | $247.355[3] | 0 | D | |
| Class A Common Stock | 12/31/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 12/31/2020 | | S[2] | | 300 | D | $248.4433[3] | 0 | D | |
| Class A Common Stock | 12/31/2020 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 12/31/2020 | | S[2] | | 200 | D | $249.1[3] | 0 | D | |
| Class A Common Stock | 12/31/2020 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 12/31/2020 | | S[2] | | 100 | D | $249.99 | 0 | D | |
| Class A Common Stock | 12/31/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 12/31/2020 | | S[2] | | 300 | D | $251 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[6] |
| Class B Common Stock | 12/31/2020 | | J | | 40,000 | D | $0.00[7] | 47,329,482 | D | |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 12/31/2020 | | C | | | 50,000 | (1) | (1) | Class A Common Stock | 40,000 | $0.00 | 59,161,852 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (10) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last) (First) (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE    AZ    85281

(City) (State) (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last) (First) (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE    AZ    85281

(City) (State) (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $239.615-$240.61 inclusive (weighted average of $240.1316); $240.62-$241.60 inclusive (weighted average of $241.0475); $241.62-$242.61 inclusive (weighted average of $242.1142); $242.64-$243.63 inclusive (weighted average of $243.1789); $243.64-$244.49 inclusive (weighted average of $243.9237); $244.64-$245.38 inclusive (weighted average of $244.9229); $245.50-$246.01 inclusive (weighted average of $245.7586); $246.90-$247.67 inclusive (weighted average of $247.3550); $247.94-$248.91 inclusive (weighted average of $248.4433); and $248.94-$249.26 inclusive (weighted average of $249.1000), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

7. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/04/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/04/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 12/30/2020 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

Relationship:
| | | |
|---|---|---|
| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)
Form filed by One Reporting Person
X   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 12/30/2020 | | C | | 6,340 | A | $0.00[1] | 6,340 | D | |
| Class A Common Stock | 12/30/2020 | | S[2] | | 6,340 | D | $249.8178[3] | 0 | D | |
| Class A Common Stock | 12/30/2020 | | C | | 22,438 | A | $0.00[1] | 22,438 | D | |
| Class A Common Stock | 12/30/2020 | | S[2] | | 22,438 | D | $250.7476[3] | 0 | D | |
| Class A Common Stock | 12/30/2020 | | C | | 5,798 | A | $0.00[1] | 5,798 | D | |
| Class A Common Stock | 12/30/2020 | | S[2] | | 5,798 | D | $251.5523[3] | 0 | D | |
| Class A Common Stock | 12/30/2020 | | C | | 2,600 | A | $0.00[1] | 2,600 | D | |
| Class A Common Stock | 12/30/2020 | | S[2] | | 2,600 | D | $252.556[3] | 0 | D | |
| Class A Common Stock | 12/30/2020 | | C | | 1,624 | A | $0.00[1] | 1,624 | D | |
| Class A Common Stock | 12/30/2020 | | S[2] | | 1,624 | D | $253.5725[3] | 0 | D | |
| Class A Common Stock | 12/30/2020 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 12/30/2020 | | S[2] | | 900 | D | $254.86[3] | 0 | D | |
| Class A Common Stock | 12/30/2020 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 12/30/2020 | | S[2] | | 300 | D | $255.5267[3] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 12/30/2020 | | J | | 40,000 | D | $0.00[6] | 47,369,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 12/30/2020 | | C | | | 50,000 | [1] | [1] | Class A Common Stock | 40,000 | $0.00 | 59,211,852 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|-----|-------|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|--------|---------|----------|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|-----|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $249.14-$250.13 inclusive (weighted average of $249.8178); $250.14-$251.13 inclusive (weighted average of $250.7476); $251.14-$252.12 inclusive (weighted average of $251.5523); $252.23-$253.11 inclusive (weighted average of $252.5560); $253.26-$254.18 inclusive (weighted average of $253.5725); $254.39-$255.17 inclusive (weighted average of $254.8600); and $255.42-$255.72 inclusive (weighted average of $255.5267), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/04/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/04/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 01/05/2021 |

|   | Director | X | 10% Owner |
|---|---|---|---|
|   | Officer (give title below) | | Other (specify below) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|
| | Form filed by One Reporting Person |
| | X  Form filed by More than One Reporting Person |

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/05/2021 | | C | | 2,410 | A | $0.00[1] | 2,410 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 2,410 | D | $247.9651[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 400 | D | $249.16[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 1,300 | A | $0.00[1] | 1,300 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 1,300 | D | $250.44[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 700 | D | $251.8757[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 1,400 | D | $252.8979[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 450 | A | $0.00[1] | 450 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 450 | D | $254.0722[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 200 | D | $255.0675[3] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/05/2021 | | J | | 6,860 | D | $0.00[6] | 47,249,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/05/2021 | | C | | | 8,575 | [1] | [1] | Class A Common Stock | 6,860 | $0.00 | 59,061,852 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|-----|-------|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|--------|---------|----------|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|-----|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $247.76-$248.40 inclusive (weighted average of $247.9651); $248.76-$249.54 inclusive (weighted average of $249.1600); $250.10-$251.03 inclusive (weighted average of $250.4400); $251.30-$252.27 inclusive (weighted average of $251.8757); $252.38-$253.34 inclusive (weighted average of $252.8979); $253.63-$254.59 inclusive (weighted average of $254.0722); and $255.05-$255.085 inclusive (weighted average of $255.0675), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 01/06/2021 |
|---|---|
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/06/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/05/2021 |
|---|---|---|---|

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X   Form filed by More than One Reporting Person |

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/05/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 500 | D | $238.6362[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 600 | D | $239.7983[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 700 | D | $240.7686[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 1,100 | D | $242.1768[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 2,600 | A | $0.00[1] | 2,600 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 2,600 | D | $243.118[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 2,207 | A | $0.00[1] | 2,207 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 2,207 | D | $244.0467[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 8,597 | A | $0.00[1] | 8,597 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 8,597 | D | $245.3233[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 8,476 | A | $0.00[1] | 8,476 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 8,476 | D | $246.1522[3] | 0 | D | |
| Class A Common Stock | 01/05/2021 | | C | | 8,360 | A | $0.00[1] | 8,360 | D | |
| Class A Common Stock | 01/05/2021 | | S[2] | | 8,360 | D | $247.1366[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/05/2021 | | J | | 33,140 | D | $0.00[6] | 47,256,342 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/05/2021 | | C | | | 41,425 | [1] | [1] | Class A Common Stock | 33,140 | $0.00 | 59,070,427 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $238.01-$238.98 inclusive (weighted average of $238.6362); $239.19-$240.00 inclusive (weighted average of $239.7983); $240.31-$241.28 inclusive (weighted average of $240.7686); $241.59-$242.55 inclusive (weighted average of $242.1768); $242.59-$243.57 inclusive (weighted average of $243.1180); $243.62-$244.60 inclusive (weighted average of $244.0467); $244.76-$245.75 inclusive (weighted average of $245.3233); $245.76-$246.75 inclusive (weighted average of $246.1522); and $246.76-$247.75 inclusive (weighted average of $247.1366), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/06/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/06/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 01/04/2021 |

| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X Form filed by More than One Reporting Person |

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/04/2021 | | C | | 5,496 | A | $0.00[(1)] | 5,496 | D | |
| Class A Common Stock | 01/04/2021 | | S[(2)] | | 5,496 | D | $230.4928[(3)] | 0 | D | |
| Class A Common Stock | 01/04/2021 | | C | | 5,450 | A | $0.00[(1)] | 5,450 | D | |
| Class A Common Stock | 01/04/2021 | | S[(2)] | | 5,450 | D | $231.4395[(3)] | 0 | D | |
| Class A Common Stock | 01/04/2021 | | C | | 2,955 | A | $0.00[(1)] | 2,955 | D | |
| Class A Common Stock | 01/04/2021 | | S[(2)] | | 2,955 | D | $232.543[(3)] | 0 | D | |
| Class A Common Stock | 01/04/2021 | | C | | 6,751 | A | $0.00[(1)] | 6,751 | D | |
| Class A Common Stock | 01/04/2021 | | S[(2)] | | 6,751 | D | $233.4247[(3)] | 0 | D | |
| Class A Common Stock | 01/04/2021 | | C | | 4,763 | A | $0.00[(1)] | 4,763 | D | |
| Class A Common Stock | 01/04/2021 | | S[(2)] | | 4,763 | D | $234.4629[(3)] | 0 | D | |
| Class A Common Stock | 01/04/2021 | | C | | 2,501 | A | $0.00[(1)] | 2,501 | D | |
| Class A Common Stock | 01/04/2021 | | S[(2)] | | 2,501 | D | $235.4525[(3)] | 0 | D | |
| Class A Common Stock | 01/04/2021 | | C | | 843 | A | $0.00[(1)] | 843 | D | |
| Class A Common Stock | 01/04/2021 | | S[(2)] | | 843 | D | $236.4952[(3)] | 0 | D | |
| Class A Common Stock | 01/04/2021 | | C | | 3,968 | A | $0.00[(1)] | 3,968 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/04/2021 | | S[2] | | 3,968 | D | $238.0477[3] | 0 | D | |
| Class A Common Stock | 01/04/2021 | | C | | 6,073 | A | $0.00[1] | 6,073 | D | |
| Class A Common Stock | 01/04/2021 | | S[2] | | 6,073 | D | $238.8063[3] | 0 | D | |
| Class A Common Stock | 01/04/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 01/04/2021 | | S[2] | | 600 | D | $240.0367[3] | 0 | D | |
| Class A Common Stock | 01/04/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 01/04/2021 | | S[2] | | 400 | D | $241.605[3] | 0 | D | |
| Class A Common Stock | 01/04/2021 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 01/04/2021 | | S[2] | | 200 | D | $243.62 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/04/2021 | | J | | 40,000 | D | $0.00[6] | 47,289,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 01/04/2021 | | C | | | 50,000 | (1) | (1) | Class A Common Stock | 40,000 | $0.00 | 59,111,852 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

---

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $230.00-$230.99 inclusive (weighted average of $230.4928); $231.00-$231.99 inclusive (weighted average of $231.4395); $232.00-$232.97 inclusive (weighted average of $232.543); $233.02-$234.01 inclusive (weighted average of $233.4247); $234.04-$235.02 inclusive (weighted average of $234.4629); $235.05-$235.97 inclusive (weighted average of $235.4525); $236.17-$237.025 inclusive (weighted average of $236.4952); $237.44-$238.41 inclusive (weighted average of $238.0477); $238.44-$239.39 inclusive (weighted average of $238.8063); $239.52-$240.51 inclusive (weighted average of $240.0367); and $241.43-$241.78 inclusive (weighted average of $241.6050), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/06/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/06/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] <br><br> GARCIA ERNEST C. II <br><br> (Last)　　(First)　　(Middle) <br><br> 1720 W. RIO SALADO PARKWAY, SUITE A <br> (Street) <br><br> TEMPE　　AZ　　85281 <br> (City)　　(State)　　(Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 01/06/2021 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br> Director　　X　10% Owner <br> Officer (give title below)　　Other (specify below) <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> 　　Form filed by One Reporting Person <br> X　　Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/06/2021 | | C | | 2,100 | A | $0.00[(1)] | 2,100 | D | |
| Class A Common Stock | 01/06/2021 | | S[(2)] | | 2,100 | D | $253.3605[(3)] | 0 | D | |
| Class A Common Stock | 01/06/2021 | | C | | 4,931 | A | $0.00[(1)] | 4,931 | D | |
| Class A Common Stock | 01/06/2021 | | S[(2)] | | 4,931 | D | $254.3625[(3)] | 0 | D | |
| Class A Common Stock | 01/06/2021 | | C | | 6,236 | A | $0.00[(1)] | 6,236 | D | |
| Class A Common Stock | 01/06/2021 | | S[(2)] | | 6,236 | D | $255.1876[(3)] | 0 | D | |
| Class A Common Stock | 01/06/2021 | | C | | 3,100 | A | $0.00[(1)] | 3,100 | D | |
| Class A Common Stock | 01/06/2021 | | S[(2)] | | 3,100 | D | $256.3719[(3)] | 0 | D | |
| Class A Common Stock | 01/06/2021 | | C | | 100 | A | $0.00[(1)] | 100 | D | |
| Class A Common Stock | 01/06/2021 | | S[(2)] | | 100 | D | $257 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | |
| Class B Common Stock | 01/06/2021 | | J | | 16,467 | D | $0.00[6] | 47,209,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/06/2021 | | C | | | 20,584 | [1] | [1] | Class A Common Stock | 16,467 | $0.00 | 59,011,852 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $252.81-$253.80 inclusive (weighted average of $253.3605); $253.84-$254.82 inclusive (weighted average of $254.3625); $254.86-$255.79 inclusive (weighted average of $255.1876); and $255.91-$256.87 inclusive (weighted average of $256.3719), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 01/08/2021 |
|---|---|
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/08/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] <br><br> GARCIA ERNEST C. II <br><br> (Last)  (First)  (Middle) <br><br> 1720 W. RIO SALADO PARKWAY, SUITE A <br><br> (Street) <br><br> TEMPE  AZ  85281 <br><br> (City)  (State)  (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> CARVANA CO. [ CVNA ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 01/06/2021 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> Director  X  10% Owner <br> Officer (give title below)  Other (specify below) <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> Form filed by One Reporting Person <br> X  Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/06/2021 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 01/06/2021 | | S[2] | | 800 | D | $243.8563[3] | 0 | D | |
| Class A Common Stock | 01/06/2021 | | C | | 1,700 | A | $0.00[1] | 1,700 | D | |
| Class A Common Stock | 01/06/2021 | | S[2] | | 1,700 | D | $245.1788[3] | 0 | D | |
| Class A Common Stock | 01/06/2021 | | C | | 3,602 | A | $0.00[1] | 3,602 | D | |
| Class A Common Stock | 01/06/2021 | | S[2] | | 3,602 | D | $246.1274[3] | 0 | D | |
| Class A Common Stock | 01/06/2021 | | C | | 804 | A | $0.00[1] | 804 | D | |
| Class A Common Stock | 01/06/2021 | | S[2] | | 804 | D | $247.0691[3] | 0 | D | |
| Class A Common Stock | 01/06/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 01/06/2021 | | S[2] | | 1,400 | D | $248.2386[3] | 0 | D | |
| Class A Common Stock | 01/06/2021 | | C | | 3,811 | A | $0.00[1] | 3,811 | D | |
| Class A Common Stock | 01/06/2021 | | S[2] | | 3,811 | D | $249.2086[3] | 0 | D | |
| Class A Common Stock | 01/06/2021 | | C | | 3,100 | A | $0.00[1] | 3,100 | D | |
| Class A Common Stock | 01/06/2021 | | S[2] | | 3,100 | D | $250.1723[3] | 0 | D | |
| Class A Common Stock | 01/06/2021 | | C | | 4,815 | A | $0.00[1] | 4,815 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/06/2021 | | S[2] | | 4,815 | D | $251.344[3] | 0 | D | |
| Class A Common Stock | 01/06/2021 | | C | | 3,501 | A | $0.00[1] | 3,501 | D | |
| Class A Common Stock | 01/06/2021 | | S[2] | | 3,501 | D | $252.2571[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/06/2021 | | J | | 23,533 | D | $0.00[6] | 47,225,949 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/06/2021 | | C | | | 29,416 | [1] | [1] | Class A Common Stock | 23,533 | $0.00 | 59,032,436 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

| | | |
|---|---|---|
| (Street) | | |

TEMPE                    AZ                    85281

| | | |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

| | | |
|---|---|---|
| (Street) | | |

TEMPE                    AZ                    85281

| | | |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $243.56-$244.36 inclusive (weighted average of $243.8563); $244.60-$245.55 inclusive (weighted average of $245.1788); $245.59-$246.58 inclusive (weighted average of $246.1274); $246.62-$247.45 inclusive (weighted average of $247.0691); $247.71-$248.66 inclusive (weighted average of $248.2386); $248.72-$249.71 inclusive (weighted average of $249.2086); $249.76-$250.74 inclusive (weighted average of $250.1723); $250.79-$251.78 inclusive (weighted average of $251.344); and $251.81-$252.78 inclusive (weighted average of $252.2571), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/08/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/08/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> GARCIA ERNEST C. II <br><br> (Last)    (First)    (Middle) <br><br> 1720 W. RIO SALADO PARKWAY, SUITE A <br><br> (Street) <br><br> TEMPE    AZ    85281 <br><br> (City)    (State)    (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> CARVANA CO. [ CVNA ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 01/08/2021 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> Director    X    10% Owner <br> Officer (give title below)    Other (specify below) <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> Form filed by One Reporting Person <br> X    Form filed by More than One Reporting Person |
| --- | --- | --- |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/08/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 01/08/2021 | | S[2] | | 1,000 | D | $267.199[3] | 0 | D | |
| Class A Common Stock | 01/08/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 01/08/2021 | | S[2] | | 1,000 | D | $268.168[3] | 0 | D | |
| Class A Common Stock | 01/08/2021 | | C | | 2,600 | A | $0.00[1] | 2,600 | D | |
| Class A Common Stock | 01/08/2021 | | S[2] | | 2,600 | D | $269.5817[3] | 0 | D | |
| Class A Common Stock | 01/08/2021 | | C | | 3,700 | A | $0.00[1] | 3,700 | D | |
| Class A Common Stock | 01/08/2021 | | S[2] | | 3,700 | D | $270.1969[3] | 0 | D | |
| Class A Common Stock | 01/08/2021 | | C | | 1,153 | A | $0.00[1] | 1,153 | D | |
| Class A Common Stock | 01/08/2021 | | S[2] | | 1,153 | D | $271.7041[3] | 0 | D | |
| Class A Common Stock | 01/08/2021 | | C | | 2,925 | A | $0.00[1] | 2,925 | D | |
| Class A Common Stock | 01/08/2021 | | S[2] | | 2,925 | D | $272.8944[3] | 0 | D | |
| Class A Common Stock | 01/08/2021 | | C | | 3,700 | A | $0.00[1] | 3,700 | D | |
| Class A Common Stock | 01/08/2021 | | S[2] | | 3,700 | D | $274.0516[3] | 0 | D | |
| Class A Common Stock | 01/08/2021 | | C | | 7,516 | A | $0.00[1] | 7,516 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/08/2021 | | S[2] | | 7,516 | D | $275.0046[3] | 0 | D | |
| Class A Common Stock | 01/08/2021 | | C | | 8,576 | A | $0.00[1] | 8,576 | D | |
| Class A Common Stock | 01/08/2021 | | S[2] | | 8,576 | D | $276.0051[3] | 0 | D | |
| Class A Common Stock | 01/08/2021 | | C | | 5,861 | A | $0.00[1] | 5,861 | D | |
| Class A Common Stock | 01/08/2021 | | S[2] | | 5,861 | D | $277.0036[3] | 0 | D | |
| Class A Common Stock | 01/08/2021 | | C | | 7,931 | A | $0.00[1] | 7,931 | D | |
| Class A Common Stock | 01/08/2021 | | S[2] | | 7,931 | D | $278.0726[3] | 0 | D | |
| Class A Common Stock | 01/08/2021 | | C | | 4,038 | A | $0.00[1] | 4,038 | D | |
| Class A Common Stock | 01/08/2021 | | S[2] | | 4,038 | D | $278.9241[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/08/2021 | | J | | 50,000 | D | $0.00[6] | 47,109,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 01/08/2021 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 58,886,852 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $266.96-$267.68 inclusive (weighted average $267.199); $267.97-$268.67 inclusive (weighted average $268.168); $268.97-$269.95 inclusive (weighted average $269.5817); $269.98-$270.86 inclusive (weighted average $270.1969); $271.26-$272.25 inclusive (weighted average $271.7041); $272.30-$273.26 inclusive (weighted average $272.8944); $273.48-$274.45 inclusive (weighted average $274.0516); $274.48-$275.46 inclusive (weighted average $275.0046); $275.50-$276.49 inclusive (weighted average $276.0051); $276.51-$277.50 inclusive (weighted average $277.0036); $277.56-$278.55 inclusive (weighted average $278.0726); and $278.58-$279.54 inclusive (weighted average $278.9241), respectively. Reporting person undertakes to provide issuer, securityholder of the issuer or SEC staff, upon request, full information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 01/11/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/11/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/07/2021 | Director | X | 10% Owner |
|---|---|---|---|---|---|---|
| | | | | Officer (give title below) | | Other (specify below) |

| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| (Street) | | Form filed by One Reporting Person |
| TEMPE AZ 85281 | | X  Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/07/2021 | | C | | 2,524 | A | $0.00[1] | 2,524 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 2,524 | D | $269.3619[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 760 | A | $0.00[1] | 760 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 760 | D | $270.2942[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 1,562 | A | $0.00[1] | 1,562 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 1,562 | D | $271.6735[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 2,524 | A | $0.00[1] | 2,524 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 2,524 | D | $272.5496[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 914 | A | $0.00[1] | 914 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 914 | D | $273.5827[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 4,100 | A | $0.00[1] | 4,100 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 4,100 | D | $274.7553[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 739 | A | $0.00[1] | 739 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 739 | D | $275.3931[3] | 0 | D | |
| | | | | | | | | | | Verde |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.(4) |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III(5) |
| Class B Common Stock | 01/07/2021 | | J | | 13,123 | D | $0.00(6) | 47,159,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III(7) |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III(8) |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC(9) |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 01/07/2021 | | C | | | 16,404 | (1) | (1) | Class A Common Stock | 13,123 | $0.00 | 58,949,352 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person** [*]

<u>VERDE INVESTMENTS, INC.</u>

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $268.97-$269.84 inclusive (weighted average of $269.3619); $269.98-$270.74 inclusive (weighted average of $270.2942); $271.10-$272.04 inclusive (weighted average of $271.6735); $272.14-$273.11 inclusive (weighted average of $272.5496); $273.24-$274.00 inclusive (weighted average of $273.5827); $274.24-$275.14 inclusive (weighted average of $274.7553); and $275.25-$276.00 inclusive (weighted average of $275.3931), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/11/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/11/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

[*] If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

[**] Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director  X    10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/07/2021 | Officer (give title below)    Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE        AZ        85281 | | X   Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/07/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 600 | D | $256.3433[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 500 | D | $258.14[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 5,786 | A | $0.00[1] | 5,786 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 5,786 | D | $260.4876[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 3,522 | A | $0.00[1] | 3,522 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 3,522 | D | $261.3688[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 2,992 | A | $0.00[1] | 2,992 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 2,992 | D | $262.2412[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 1,164 | A | $0.00[1] | 1,164 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 1,164 | D | $263.7759[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 300 | D | $265.1133[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 2,762 | A | $0.00[1] | 2,762 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 2,762 | D | $266.5002[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 11,427 | A | $0.00[1] | 11,427 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 11,427 | D | $267.4197[3] | 0 | D | |
| Class A Common Stock | 01/07/2021 | | C | | 7,824 | A | $0.00[1] | 7,824 | D | |
| Class A Common Stock | 01/07/2021 | | S[2] | | 7,824 | D | $268.3544[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/07/2021 | | J | | 36,877 | D | $0.00[6] | 47,172,605 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/07/2021 | | C | | | 46,096 | [1] | [1] | Class A Common Stock | 36,877 | $0.00 | 58,965,756 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $256.22-$256.56 inclusive (weighted average of $256.3433); $257.82-$258.57 inclusive (weighted average of $258.14); $259.98-$260.96 inclusive (weighted average of $260.4876); $260.99-$261.98 inclusive (weighted average of $261.3688); $262.00-$262.99 inclusive (weighted average of $262.2412); $263.29-$264.14 inclusive (weighted average of $263.7759); $264.58-$265.40 inclusive (weighted average of $265.1133); $265.92-$266.89 inclusive (weighted average of $266.5002); $266.95-$267.93 inclusive (weighted average of $267.4197); $267.95-$268.92 inclusive (weighted average of $268.3544), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

<table>
<tr><td>/s/ Ernest C. Garcia II</td><td>01/11/2021</td></tr>
<tr><td>/s/ Ernest C. Garcia II, Verde Investments, Inc.</td><td>01/11/2021</td></tr>
<tr><td>** Signature of Reporting Person</td><td>Date</td></tr>
</table>

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | |
|---|---|
| **FORM 4** | |

<table>
<tr><td rowspan="2">☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).</td></tr>
</table>

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X ___ 10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/12/2021 | Officer (give title below) ___ Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE          AZ          85281 | | X   Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/12/2021 | | C | | 8,468 | A | $0.00[(1)] | 8,468 | D | |
| Class A Common Stock | 01/12/2021 | | S[(2)] | | 8,468 | D | $288.4431[(3)] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 8,080 | A | $0.00[(1)] | 8,080 | D | |
| Class A Common Stock | 01/12/2021 | | S[(2)] | | 8,080 | D | $289.456[(3)] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 6,493 | A | $0.00[(1)] | 6,493 | D | |
| Class A Common Stock | 01/12/2021 | | S[(2)] | | 6,493 | D | $290.5058[(3)] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 1,000 | A | $0.00[(1)] | 1,000 | D | |
| Class A Common Stock | 01/12/2021 | | S[(2)] | | 1,000 | D | $291.259[(3)] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 100 | A | $0.00[(1)] | 100 | D | |
| Class A Common Stock | 01/12/2021 | | S[(2)] | | 100 | D | $292.43 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 01/12/2021 | | J | | 24,141 | D | $0.00[6] | 47,009,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/12/2021 | | C | | | 30,176 | [1] | [1] | Class A Common Stock | 24,141 | $0.00 | 58,761,852 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $287.96-$288.93 inclusive (weighted average of $288.4431); $288.97-$289.94 inclusive (weighted average of $289.456); $289.98-$290.97 inclusive (weighted average of $290.5058); and $290.99-$291.77 inclusive (weighted average of $291.259), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/13/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/13/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/12/2021 | Director    X    10% Owner |
|---|---|---|

| 1720 W. RIO SALADO PARKWAY, SUITE A (Street) | | Officer (give title below)    Other (specify below) |
|---|---|---|

| | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| TEMPE    AZ    85281 (City) (State) (Zip) | | Form filed by One Reporting Person    X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/12/2021 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 01/12/2021 | | S[(2)] | | 400 | D | $277.285[(3)] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 600 | A | $0.00[(1)] | 600 | D | |
| Class A Common Stock | 01/12/2021 | | S[(2)] | | 600 | D | $278.4267[(3)] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 01/12/2021 | | S[(2)] | | 400 | D | $279.77[(3)] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 600 | A | $0.00[(1)] | 600 | D | |
| Class A Common Stock | 01/12/2021 | | S[(2)] | | 600 | D | $281.065[(3)] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 3,200 | A | $0.00[(1)] | 3,200 | D | |
| Class A Common Stock | 01/12/2021 | | S[(2)] | | 3,200 | D | $282.2788[(3)] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 1,500 | A | $0.00[(1)] | 1,500 | D | |
| Class A Common Stock | 01/12/2021 | | S[(2)] | | 1,500 | D | $283.2913[(3)] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 5,443 | A | $0.00[(1)] | 5,443 | D | |
| Class A Common Stock | 01/12/2021 | | S[(2)] | | 5,443 | D | $284.4383[(3)] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 3,754 | A | $0.00[(1)] | 3,754 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/12/2021 | | S[2] | | 3,754 | D | $285.573[3] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 5,932 | A | $0.00[1] | 5,932 | D | |
| Class A Common Stock | 01/12/2021 | | S[2] | | 5,932 | D | $286.43[3] | 0 | D | |
| Class A Common Stock | 01/12/2021 | | C | | 4,030 | A | $0.00[1] | 4,030 | D | |
| Class A Common Stock | 01/12/2021 | | S[2] | | 4,030 | D | $287.5225[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/12/2021 | | J | | 25,859 | D | $0.00[6] | 47,033,623 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/12/2021 | | C | | | 32,324 | [1] | [1] | Class A Common Stock | 25,859 | $0.00 | 58,792,028 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| GARCIA ERNEST C. II | | |
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| VERDE INVESTMENTS, INC. | | |
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $277.05-$277.99 inclusive (weighted average of $277.285); $278.07-$279.00 inclusive (weighted average of $278.4267); $279.25-$280.09 inclusive (weighted average of $279.77); $280.56-$281.50 inclusive (weighted average of $281.065); $281.79-$282.76 inclusive (weighted average of $282.2788); $282.79-$283.70 inclusive (weighted average of $283.2913); $283.94-$284.92 inclusive (weighted average of $284.4383); $284.94-$285.93 inclusive (weighted average of $285.573); $285.95-$286.93 inclusive (weighted average of $286.43); and $286.96-$287.94 inclusive (weighted average of $287.5225), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/13/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/13/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

<div style="text-align:center">

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

</div>

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | | Director | X | 10% Owner |

| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | | Officer (give title below) | Other (specify below) |
|---|---|---|---|---|---|---|
| | | | 01/11/2021 | | | |

| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| (Street) | | Form filed by One Reporting Person |
| TEMPE   AZ   85281 | | X   Form filed by More than One Reporting Person |
| (City)   (State)   (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/11/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 01/11/2021 | | S[2] | | 400 | D | $266.8575[3] | 0 | D | |
| Class A Common Stock | 01/11/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 01/11/2021 | | S[2] | | 700 | D | $268.1471[3] | 0 | D | |
| Class A Common Stock | 01/11/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 01/11/2021 | | S[2] | | 1,200 | D | $269.5608[3] | 0 | D | |
| Class A Common Stock | 01/11/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 01/11/2021 | | S[2] | | 300 | D | $270.7767[3] | 0 | D | |
| Class A Common Stock | 01/11/2021 | | C | | 5,963 | A | $0.00[1] | 5,963 | D | |
| Class A Common Stock | 01/11/2021 | | S[2] | | 5,963 | D | $272.5448[3] | 0 | D | |
| Class A Common Stock | 01/11/2021 | | C | | 6,561 | A | $0.00[1] | 6,561 | D | |
| Class A Common Stock | 01/11/2021 | | S[2] | | 6,561 | D | $273.4699[3] | 0 | D | |
| Class A Common Stock | 01/11/2021 | | C | | 15,185 | A | $0.00[1] | 15,185 | D | |
| Class A Common Stock | 01/11/2021 | | S[2] | | 15,185 | D | $274.6179[3] | 0 | D | |
| Class A Common Stock | 01/11/2021 | | C | | 8,740 | A | $0.00[1] | 8,740 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/11/2021 | | S[2] | | 8,740 | D | $275.2567[3] | 0 | D | |
| Class A Common Stock | 01/11/2021 | | C | | 3,614 | A | $0.00[1] | 3,614 | D | |
| Class A Common Stock | 01/11/2021 | | S[2] | | 3,614 | D | $276.6807[3] | 0 | D | |
| Class A Common Stock | 01/11/2021 | | C | | 3,437 | A | $0.00[1] | 3,437 | D | |
| Class A Common Stock | 01/11/2021 | | S[2] | | 3,437 | D | $277.5156[3] | 0 | D | |
| Class A Common Stock | 01/11/2021 | | C | | 3,900 | A | $0.00[1] | 3,900 | D | |
| Class A Common Stock | 01/11/2021 | | S[2] | | 3,900 | D | $278.5976[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/11/2021 | | J | | 50,000 | D | $0.00[6] | 47,059,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/11/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 58,824,352 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE          AZ          85281

(City)          (State)          (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE          AZ          85281

(City)          (State)          (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $266.61-$267.29 inclusive (weighted average of $266.8575); $267.95-$268.57 inclusive (weighted average of $268.1471); $269.16-$270.14 inclusive (weighted average of $269.5608); $270.16-$271.09 inclusive (weighted average of $270.7767); $271.96-$272.955 inclusive (weighted average of $272.5448); $272.99-$273.98 inclusive (weighted average of $273.4699); $274.01-$275.00 inclusive (weighted average of $274.6179); $275.01-$275.99 inclusive (weighted average of $275.2567); $276.12-$277.08 inclusive (weighted average of $276.6807); $277.14-$278.02 inclusive (weighted average of $277.5156); and $278.20-$279.13 inclusive (weighted average of $278.5976), respectively. Reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 01/13/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/13/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/14/2021 | Director        X    10% Owner  Officer (give title below)        Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) Form filed by One Reporting Person |
| (Street) TEMPE        AZ        85281 | | X    Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/14/2021 | | C | | 535 | A | $0.00[1] | 535 | D | |
| Class A Common Stock | 01/14/2021 | | S[2] | | 535 | D | $290.2991[3] | 0 | D | |
| Class A Common Stock | 01/14/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 01/14/2021 | | S[2] | | 700 | D | $291.2986[3] | 0 | D | |
| Class A Common Stock | 01/14/2021 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 01/14/2021 | | S[2] | | 900 | D | $293.3261[3] | 0 | D | |
| Class A Common Stock | 01/14/2021 | | C | | 2,300 | A | $0.00[1] | 2,300 | D | |
| Class A Common Stock | 01/14/2021 | | S[2] | | 2,300 | D | $294.5513[3] | 0 | D | |
| Class A Common Stock | 01/14/2021 | | C | | 4,200 | A | $0.00[1] | 4,200 | D | |
| Class A Common Stock | 01/14/2021 | | S[2] | | 4,200 | D | $295.5196[3] | 0 | D | |
| Class A Common Stock | 01/14/2021 | | C | | 6,855 | A | $0.00[1] | 6,855 | D | |
| Class A Common Stock | 01/14/2021 | | S[2] | | 6,855 | D | $296.4895[3] | 0 | D | |
| Class A Common Stock | 01/14/2021 | | C | | 17,114 | A | $0.00[1] | 17,114 | D | |
| Class A Common Stock | 01/14/2021 | | S[2] | | 17,114 | D | $297.4462[3] | 0 | D | |
| Class A Common Stock | 01/14/2021 | | C | | 10,794 | A | $0.00[1] | 10,794 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/14/2021 | | S[2] | | 10,794 | D | $298.4301[3] | 0 | D | |
| Class A Common Stock | 01/14/2021 | | C | | 5,499 | A | $0.00[1] | 5,499 | D | |
| Class A Common Stock | 01/14/2021 | | S[2] | | 5,499 | D | $299.3348[3] | 0 | D | |
| Class A Common Stock | 01/14/2021 | | C | | 4,261 | A | $0.00[1] | 4,261 | D | |
| Class A Common Stock | 01/14/2021 | | S[2] | | 4,261 | D | $300.6386[3] | 0 | D | |
| Class A Common Stock | 01/14/2021 | | C | | 4,965 | A | $0.00[1] | 4,965 | D | |
| Class A Common Stock | 01/14/2021 | | S[2] | | 4,965 | D | $301.5882[3] | 0 | D | |
| Class A Common Stock | 01/14/2021 | | C | | 1,877 | A | $0.00[1] | 1,877 | D | |
| Class A Common Stock | 01/14/2021 | | S[2] | | 1,877 | D | $302.2452[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/14/2021 | | J | | 60,000 | D | $0.00[6] | 46,899,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 01/14/2021 | | C | | | 75,000 | (1) | (1) | Class A Common Stock | 60,000 | $0.00 | 58,624,352 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $289.85-$290.80 inclusive (weighted average $290.2991); $290.85-$291.53 inclusive (weighted average $291.2986); $292.90-$293.87 inclusive (weighted average $293.3261); $293.94-$294.92 inclusive (weighted average $294.5513); $294.99-$295.98 inclusive (weighted average $295.5196); $296.00-$296.99 inclusive (weighted average $296.4895); $297.00-$297.99 inclusive (weighted average $297.4462); $298.00-$298.99 inclusive (weighted average $298.4301); $299.00-$299.98 inclusive (weighted average $299.3348); $300.01-$300.99 inclusive (weighted average $300.6386); $301.02-$302.01 inclusive (weighted average $301.5882) and $302.03-$302.40 inclusive (weighted average $302.2452), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, full information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/15/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/15/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

**GARCIA ERNEST C. II**

CARVANA CO. [ CVNA ]

| | | Director | | X | 10% Owner |
|---|---|---|---|---|---|

(Last)  (First)  (Middle)

3. Date of Earliest Transaction (Month/Day/Year)
01/13/2021

| | Officer (give title below) | | Other (specify below) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

4. If Amendment, Date of Original Filed (Month/Day/Year)

6. Individual or Joint/Group Filing (Check Applicable Line)

| | Form filed by One Reporting Person |
|---|---|
| X | Form filed by More than One Reporting Person |

TEMPE       AZ       85281

(City)  (State)  (Zip)

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/13/2021 | | C | | 3,200 | A | $0.00[(1)] | 3,200 | D | |
| Class A Common Stock | 01/13/2021 | | S[(2)] | | 3,200 | D | $287.6136[(3)] | 0 | D | |
| Class A Common Stock | 01/13/2021 | | C | | 15,108 | A | $0.00[(1)] | 15,108 | D | |
| Class A Common Stock | 01/13/2021 | | S[(2)] | | 15,108 | D | $288.4917[(3)] | 0 | D | |
| Class A Common Stock | 01/13/2021 | | C | | 11,199 | A | $0.00[(1)] | 11,199 | D | |
| Class A Common Stock | 01/13/2021 | | S[(2)] | | 11,199 | D | $289.4381[(3)] | 0 | D | |
| Class A Common Stock | 01/13/2021 | | C | | 6,883 | A | $0.00[(1)] | 6,883 | D | |
| Class A Common Stock | 01/13/2021 | | S[(2)] | | 6,883 | D | $290.386[(3)] | 0 | D | |
| Class A Common Stock | 01/13/2021 | | C | | 3,087 | A | $0.00[(1)] | 3,087 | D | |
| Class A Common Stock | 01/13/2021 | | S[(2)] | | 3,087 | D | $291.4707[(3)] | 0 | D | |
| Class A Common Stock | 01/13/2021 | | C | | 6,127 | A | $0.00[(1)] | 6,127 | D | |
| Class A Common Stock | 01/13/2021 | | S[(2)] | | 6,127 | D | $292.5566[(3)] | 0 | D | |
| Class A Common Stock | 01/13/2021 | | C | | 2,300 | A | $0.00[(1)] | 2,300 | D | |
| Class A Common Stock | 01/13/2021 | | S[(2)] | | 2,300 | D | $293.5478[(3)] | 0 | D | |
| Class A Common Stock | 01/13/2021 | | C | | 2,096 | A | $0.00[(1)] | 2,096 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/13/2021 | | S(2) | | 2,096 | D | $294.3167(3) | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.(4) |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III(5) |
| Class B Common Stock | 01/13/2021 | | J | | 50,000 | D | $0.00(6) | 46,959,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III(7) |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III(8) |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC(9) |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 01/13/2021 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 58,699,352 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

|  |  |  |
|---|---|---|
| (Street) |  |  |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

|  |  |  |
|---|---|---|
| (Street) |  |  |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $287.00-$287.99 inclusive (weighted average of $287.6136); $288.00-$288.96 inclusive (weighted average of $288.4917); $289.00-$289.98 inclusive (weighted average of $289.4381); $290.00-$290.98 inclusive (weighted average of $290.386); $291.00-$291.99 inclusive (weighted average of $291.4707); $292.00-$292.99 inclusive (weighted average of $292.5566); $293.00-$293.98 inclusive (weighted average of $293.5478); and $294.00-$294.96 inclusive (weighted average of $294.3167), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/15/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/15/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| | OMB APPROVAL |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/19/2021 | Director   X   10% Owner |
|---|---|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | | | Officer (give title below)     Other (specify below) |

| (Street) | | | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|---|---|
| TEMPE | AZ | 85281 | | Form filed by One Reporting Person |
| (City) | (State) | (Zip) | | X   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/19/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 01/19/2021 | | S[2] | | 700 | D | $285.7081[3] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 01/19/2021 | | S[2] | | 500 | D | $286.803[3] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 1,558 | A | $0.00[1] | 1,558 | D | |
| Class A Common Stock | 01/19/2021 | | S[2] | | 1,558 | D | $287.8963[3] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 01/19/2021 | | S[2] | | 400 | D | $288.85[3] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 01/19/2021 | | S[2] | | 300 | D | $290 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 01/19/2021 | | J | | 3,458 | D | $0.00[6] | 46,799,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/19/2021 | | C | | | 4,322 | [1] | [1] | Class A Common Stock | 3,458 | $0.00 | 58,499,352 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $285.20-$286.18 inclusive (weighted average of $285.7081); $286.41-$287.26 inclusive (weighted average of $286.803); $287.50-$288.47 inclusive (weighted average of $287.8963); and $288.74-$288.89 inclusive (weighted average of $288.85), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/20/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/20/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 01/19/2021 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

☐ Form filed by One Reporting Person

X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/19/2021 | | C | | 700 | A | $0.00[(1)] | 700 | D | |
| Class A Common Stock | 01/19/2021 | | S[(2)] | | 700 | D | $274.4228[(3)] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 6,563 | A | $0.00[(1)] | 6,563 | D | |
| Class A Common Stock | 01/19/2021 | | S[(2)] | | 6,563 | D | $275.2422[(3)] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 17,318 | A | $0.00[(1)] | 17,318 | D | |
| Class A Common Stock | 01/19/2021 | | S[(2)] | | 17,318 | D | $276.2581[(3)] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 8,570 | A | $0.00[(1)] | 8,570 | D | |
| Class A Common Stock | 01/19/2021 | | S[(2)] | | 8,570 | D | $277.1554[(3)] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 3,403 | A | $0.00[(1)] | 3,403 | D | |
| Class A Common Stock | 01/19/2021 | | S[(2)] | | 3,403 | D | $278.3443[(3)] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 3,539 | A | $0.00[(1)] | 3,539 | D | |
| Class A Common Stock | 01/19/2021 | | S[(2)] | | 3,539 | D | $279.3798[(3)] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 3,039 | A | $0.00[(1)] | 3,039 | D | |
| Class A Common Stock | 01/19/2021 | | S[(2)] | | 3,039 | D | $280.2888[(3)] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 1,910 | A | $0.00[(1)] | 1,910 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/19/2021 | | S[2] | | 1,910 | D | $281.1627[3] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 01/19/2021 | | S[2] | | 1,200 | D | $282.7446[3] | 0 | D | |
| Class A Common Stock | 01/19/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 01/19/2021 | | S[2] | | 300 | D | $284.365[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/19/2021 | | J | | 46,542 | D | $0.00[6] | 46,802,940 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/19/2021 | | C | | | 58,178 | [1] | [1] | Class A Common Stock | 46,542 | $0.00 | 58,503,674 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person[*] |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $273.77-$274.74 inclusive (weighted average of $274.4228); $274.77-$275.76 inclusive (weighted average of $275.2422); $275.78-$276.76 inclusive (weighted average of $276.2581); $276.78-$277.77 inclusive (weighted average of $277.1554); $277.79-$278.78 inclusive (weighted average of $278.3443); $278.79-$279.78 inclusive (weighted average of $279.3798); $279.84-$280.82 inclusive (weighted average of $280.2888); $280.90-$281.63 inclusive (weighted average of $281.1627); $282.50-$282.96 inclusive (weighted average of $282.7446); and $284.095-$284.50 inclusive (weighted average of $284.365), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/20/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/20/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/15/2021 | Director __X__    10% Owner ____ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below) ____    Other (specify below) ____ |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| TEMPE        AZ        85281 | | ____ Form filed by One Reporting Person |
| (City)        (State)        (Zip) | | __X__ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/15/2021 | | C | | 1,400 | A | $0.00[(1)] | 1,400 | D | |
| Class A Common Stock | 01/15/2021 | | S[(2)] | | 1,400 | D | $283.0579[(3)] | 0 | D | |
| Class A Common Stock | 01/15/2021 | | C | | 900 | A | $0.00[(1)] | 900 | D | |
| Class A Common Stock | 01/15/2021 | | S[(2)] | | 900 | D | $283.9144[(3)] | 0 | D | |
| Class A Common Stock | 01/15/2021 | | C | | 5,905 | A | $0.00[(1)] | 5,905 | D | |
| Class A Common Stock | 01/15/2021 | | S[(2)] | | 5,905 | D | $285.2642[(3)] | 0 | D | |
| Class A Common Stock | 01/15/2021 | | C | | 5,544 | A | $0.00[(1)] | 5,544 | D | |
| Class A Common Stock | 01/15/2021 | | S[(2)] | | 5,544 | D | $286.2564[(3)] | 0 | D | |
| Class A Common Stock | 01/15/2021 | | C | | 9,853 | A | $0.00[(1)] | 9,853 | D | |
| Class A Common Stock | 01/15/2021 | | S[(2)] | | 9,853 | D | $287.3035[(3)] | 0 | D | |
| Class A Common Stock | 01/15/2021 | | C | | 11,035 | A | $0.00[(1)] | 11,035 | D | |
| Class A Common Stock | 01/15/2021 | | S[(2)] | | 11,035 | D | $288.2099[(3)] | 0 | D | |
| Class A Common Stock | 01/15/2021 | | C | | 6,562 | A | $0.00[(1)] | 6,562 | D | |
| Class A Common Stock | 01/15/2021 | | S[(2)] | | 6,562 | D | $289.2606[(3)] | 0 | D | |
| Class A Common Stock | 01/15/2021 | | C | | 2,601 | A | $0.00[(1)] | 2,601 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/15/2021 | | S[2] | | 2,601 | D | $289.9511[3] | 0 | D | |
| Class A Common Stock | 01/15/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 01/15/2021 | | S[2] | | 1,200 | D | $291.58[3] | 0 | D | |
| Class A Common Stock | 01/15/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 01/15/2021 | | S[2] | | 600 | D | $292.695[3] | 0 | D | |
| Class A Common Stock | 01/15/2021 | | C | | 3,900 | A | $0.00[1] | 3,900 | D | |
| Class A Common Stock | 01/15/2021 | | S[2] | | 3,900 | D | $293.6367[3] | 0 | D | |
| Class A Common Stock | 01/15/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 01/15/2021 | | S[2] | | 500 | D | $294.61[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/15/2021 | | J | | 50,000 | D | $0.00[6] | 46,849,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
#### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 01/15/2021 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 58,561,852 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) |
|---|

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) |
|---|

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $282.59-$283.53 inclusive (weighted average $283.0579); $283.62-$284.55 inclusive (weighted average $283.9144); $284.78-$285.77 inclusive (weighted average $285.2642); $285.78-$286.77 inclusive (weighted average $286.2564); $286.78-$287.77 inclusive (weighted average $287.3035); $287.78-$288.76 inclusive (weighted average $288.2099); $288.79-$289.78 inclusive (weighted average $289.2606); $289.80-$290.15 inclusive (weighted average $289.9511); $291.24-$291.99 inclusive (weighted average $291.58); $292.40-$292.97 inclusive (weighted average $292.695); $293.50-$294.49 inclusive (weighted average $293.6367); and $294.53-$294.77 inclusive (weighted average $294.61), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/20/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/20/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| UNITED STATES SECURITIES AND EXCHANGE COMMISSION |
|---|
| Washington, D.C. 20549 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___X___   10% Owner _____ |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/21/2021 | Officer (give title below) ___  Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE   AZ   85281 | | _X_ Form filed by More than One Reporting Person |
| (City)   (State)   (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/21/2021 | | C | | 963 | A | $0.00[1] | 963 | D | |
| Class A Common Stock | 01/21/2021 | | S[2] | | 963 | D | $267.579[3] | 0 | D | |
| Class A Common Stock | 01/21/2021 | | C | | 982 | A | $0.00[1] | 982 | D | |
| Class A Common Stock | 01/21/2021 | | S[2] | | 982 | D | $268.5983[3] | 0 | D | |
| Class A Common Stock | 01/21/2021 | | C | | 2,308 | A | $0.00[1] | 2,308 | D | |
| Class A Common Stock | 01/21/2021 | | S[2] | | 2,308 | D | $269.6705[3] | 0 | D | |
| Class A Common Stock | 01/21/2021 | | C | | 4,150 | A | $0.00[1] | 4,150 | D | |
| Class A Common Stock | 01/21/2021 | | S[2] | | 4,150 | D | $270.5637[3] | 0 | D | |
| Class A Common Stock | 01/21/2021 | | C | | 4,204 | A | $0.00[1] | 4,204 | D | |
| Class A Common Stock | 01/21/2021 | | S[2] | | 4,204 | D | $271.6879[3] | 0 | D | |
| Class A Common Stock | 01/21/2021 | | C | | 11,264 | A | $0.00[1] | 11,264 | D | |
| Class A Common Stock | 01/21/2021 | | S[2] | | 11,264 | D | $272.6675[3] | 0 | D | |
| Class A Common Stock | 01/21/2021 | | C | | 11,083 | A | $0.00[1] | 11,083 | D | |
| Class A Common Stock | 01/21/2021 | | S[2] | | 11,083 | D | $273.7819[3] | 0 | D | |
| Class A Common Stock | 01/21/2021 | | C | | 13,646 | A | $0.00[1] | 13,646 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/21/2021 | | S[2] | | 13,646 | D | $274.5051[3] | 0 | D | |
| Class A Common Stock | 01/21/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 01/21/2021 | | S[2] | | 1,200 | D | $275.4083[3] | 0 | D | |
| Class A Common Stock | 01/21/2021 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 01/21/2021 | | S[2] | | 200 | D | $276.23 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/21/2021 | | J | | 50,000 | D | $0.00[6] | 46,699,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/21/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 58,374,352 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $267.02-$267.95 inclusive (weighted average of $267.579); $268.02-$269.01 inclusive (weighted average of $268.5983); $269.05-$270.01 inclusive (weighted average of $269.6705); $270.08-$271.06 inclusive (weighted average of $270.5637); $271.175-$272.17 inclusive (weighted average of $271.6879); $272.18-$273.17 inclusive (weighted average of $272.6675); $273.19-$274.18 inclusive (weighted average of $273.7819); $274.19-$275.09 inclusive (weighted average of $274.5051); $275.19-$276.00 inclusive (weighted average of $275.4083), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/22/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/22/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person*
GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
01/20/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person

X   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/20/2021 | | C | | 1,091 | A | $0.00(1) | 1,091 | D | |
| Class A Common Stock | 01/20/2021 | | S(2) | | 1,091 | D | $268.2863(3) | 0 | D | |
| Class A Common Stock | 01/20/2021 | | C | | 12,444 | A | $0.00(1) | 12,444 | D | |
| Class A Common Stock | 01/20/2021 | | S(2) | | 12,444 | D | $269.2624(3) | 0 | D | |
| Class A Common Stock | 01/20/2021 | | C | | 19,485 | A | $0.00(1) | 19,485 | D | |
| Class A Common Stock | 01/20/2021 | | S(2) | | 19,485 | D | $270.0862(3) | 0 | D | |
| Class A Common Stock | 01/20/2021 | | C | | 5,084 | A | $0.00(1) | 5,084 | D | |
| Class A Common Stock | 01/20/2021 | | S(2) | | 5,084 | D | $271.084(3) | 0 | D | |
| Class A Common Stock | 01/20/2021 | | C | | 5,276 | A | $0.00(1) | 5,276 | D | |
| Class A Common Stock | 01/20/2021 | | S(2) | | 5,276 | D | $272.1148(3) | 0 | D | |
| Class A Common Stock | 01/20/2021 | | C | | 1,500 | A | $0.00(1) | 1,500 | D | |
| Class A Common Stock | 01/20/2021 | | S(2) | | 1,500 | D | $273.2094(3) | 0 | D | |
| Class A Common Stock | 01/20/2021 | | C | | 1,300 | A | $0.00(1) | 1,300 | D | |
| Class A Common Stock | 01/20/2021 | | S(2) | | 1,300 | D | $273.9746(3) | 0 | D | |
| Class A Common Stock | 01/20/2021 | | C | | 2,320 | A | $0.00(1) | 2,320 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/20/2021 | | S[2] | | 2,320 | D | $275.3098[3] | 0 | D | |
| Class A Common Stock | 01/20/2021 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 01/20/2021 | | S[2] | | 1,100 | D | $276.3418[3] | 0 | D | |
| Class A Common Stock | 01/20/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 01/20/2021 | | S[2] | | 400 | D | $277.72[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/20/2021 | | J | | 50,000 | D | $0.00[6] | 46,749,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/20/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 58,436,852 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $267.57-$268.56 inclusive (weighted average of $268.2863); $268.58-$269.57 inclusive (weighted average of $269.2624); $269.59-$270.58 inclusive (weighted average of $270.0862); $270.63-$271.62 inclusive (weighted average of $271.084); $271.64-$272.59 inclusive (weighted average of $272.1148); $272.665-$273.635 inclusive (weighted average of $273.2094); $273.685-$274.56 inclusive (weighted average of $273.9746); $274.82-$275.72 inclusive (weighted average of $275.3098); $275.91-$276.75 inclusive (weighted average of $276.3418); and $277.36-$278.08 inclusive (weighted average of $277.72), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/22/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/22/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | | |
|---|---|---|
| **FORM 4** | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION**<br>Washington, D.C. 20549 | OMB APPROVAL |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*]<br>GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol<br>CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

| 3. Date of Earliest Transaction (Month/Day/Year)<br>01/22/2021 |
|---|
| 4. If Amendment, Date of Original Filed (Month/Day/Year) |

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

    Form filed by One Reporting Person

X   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/22/2021 | | C | | 1,104 | A | $0.00[(1)] | 1,104 | D | |
| Class A Common Stock | 01/22/2021 | | S[(2)] | | 1,104 | D | $269.1907[(3)] | 0 | D | |
| Class A Common Stock | 01/22/2021 | | C | | 3,224 | A | $0.00[(1)] | 3,224 | D | |
| Class A Common Stock | 01/22/2021 | | S[(2)] | | 3,224 | D | $270.4929[(3)] | 0 | D | |
| Class A Common Stock | 01/22/2021 | | C | | 16,077 | A | $0.00[(1)] | 16,077 | D | |
| Class A Common Stock | 01/22/2021 | | S[(2)] | | 16,077 | D | $271.3294[(3)] | 0 | D | |
| Class A Common Stock | 01/22/2021 | | C | | 12,959 | A | $0.00[(1)] | 12,959 | D | |
| Class A Common Stock | 01/22/2021 | | S[(2)] | | 12,959 | D | $272.2106[(3)] | 0 | D | |
| Class A Common Stock | 01/22/2021 | | C | | 7,869 | A | $0.00[(1)] | 7,869 | D | |
| Class A Common Stock | 01/22/2021 | | S[(2)] | | 7,869 | D | $273.2385[(3)] | 0 | D | |
| Class A Common Stock | 01/22/2021 | | C | | 6,367 | A | $0.00[(1)] | 6,367 | D | |
| Class A Common Stock | 01/22/2021 | | S[(2)] | | 6,367 | D | $274.3679[(3)] | 0 | D | |
| Class A Common Stock | 01/22/2021 | | C | | 2,400 | A | $0.00[(1)] | 2,400 | D | |
| Class A Common Stock | 01/22/2021 | | S[(2)] | | 2,400 | D | $275.2644[(3)] | 0 | D | |
| | | | | | | | | | Verde | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/22/2021 | | J | | 50,000 | D | $0.00[6] | 46,649,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[7][8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/22/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 58,311,852 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|-----|-------|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person** *

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|--------|---------|----------|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|-----|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $268.76-$269.65 inclusive (weighted average of $269.1907); $269.80-$270.76 inclusive (weighted average of $270.4929); $270.81-$271.80 inclusive (weighted average of $271.3294); $271.81-$272.80 inclusive (weighted average of $272.2106); $272.85-$273.82 inclusive (weighted average of $273.2385); $273.88-$274.87 inclusive (weighted average of $274.3679); $274.96-$275.85 inclusive (weighted average of $275.2644), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/25/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/25/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X ___ 10% Owner |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/26/2021 | Officer (give title below) ___ Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE  AZ  85281 | | X Form filed by More than One Reporting Person |
| (City)  (State)  (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/26/2021 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 900 | D | $269.7844[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 3,798 | A | $0.00[1] | 3,798 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 3,798 | D | $271.393[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 6,304 | A | $0.00[1] | 6,304 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 6,304 | D | $272.3966[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 4,142 | A | $0.00[1] | 4,142 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 4,142 | D | $273.3523[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 2,255 | A | $0.00[1] | 2,255 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 2,255 | D | $274.3587[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 2,100 | A | $0.00[1] | 2,100 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 2,100 | D | $275.2138[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 500 | D | $276.67[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 700 | D | $277.5457[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/26/2021 | | J | | 20,699 | D | $0.00[6] | 46,549,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/26/2021 | | C | | | 25,874 | [1] | [1] | Class A Common Stock | 20,699 | $0.00 | 58,186,852 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

_____

(Street)

TEMPE                    AZ                    85281

_____

(City)            (State)            (Zip)

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

_____

(Last)            (First)            (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

_____

(Street)

TEMPE                    AZ                    85281

_____

(City)            (State)            (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $269.10-$270.01 inclusive (weighted average of $269.7844); $270.87-$271.83 inclusive (weighted average of $271.393); $271.88-$272.86 inclusive (weighted average of $272.3966); $272.88-$273.86 inclusive (weighted average of $273.3523); $273.89-$274.87 inclusive (weighted average of $274.3587); $274.96-$275.73 inclusive (weighted average of $275.2138); $276.29-$277.10 inclusive (weighted average of $276.67); and $277.33-$277.67 inclusive (weighted average of $277.5457), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/27/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/27/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**1. Name and Address of Reporting Person***
GARCIA ERNEST C. II

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

**2. Issuer Name and Ticker or Trading Symbol**
CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**
01/26/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer**
(Check all applicable)

| | Director | X | 10% Owner |
|---|---|---|---|
| | Officer (give title below) | | Other (specify below) |

**6. Individual or Joint/Group Filing (Check Applicable Line)**

Form filed by One Reporting Person

X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/26/2021 | | C | | 1,331 | A | $0.00[1] | 1,331 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 1,331 | D | $261.3286[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 2,500 | A | $0.00[1] | 2,500 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 2,500 | D | $262.2055[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 2,362 | A | $0.00[1] | 2,362 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 2,362 | D | $263.3794[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 9,676 | A | $0.00[1] | 9,676 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 9,676 | D | $264.4388[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 7,454 | A | $0.00[1] | 7,454 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 7,454 | D | $265.3115[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 3,304 | A | $0.00[1] | 3,304 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 3,304 | D | $266.4748[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 2,174 | A | $0.00[1] | 2,174 | D | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 2,174 | D | $267.1627[3] | 0 | D | |
| Class A Common Stock | 01/26/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/26/2021 | | S[2] | | 500 | D | $268.3524[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/26/2021 | | J | | 29,301 | D | $0.00[6] | 46,570,181 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/26/2021 | | C | | | 36,626 | [1] | [1] | Class A Common Stock | 29,301 | $0.00 | 58,212,726 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE                          AZ                          85281

(City)                    (State)                    (Zip)

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

(Last)                      (First)                  (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE                          AZ                          85281

(City)                    (State)                    (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $260.80-$261.77 inclusive (weighted average of $261.3286); $261.84-$262.70 inclusive (weighted average of $262.2055); $262.91-$263.89 inclusive (weighted average of $263.3794); $263.91-$264.90 inclusive (weighted average of $264.4388); $264.91-$265.89 inclusive (weighted average of $265.3115); $265.94-$266.91 inclusive (weighted average of $266.4748); $266.99-$267.68 inclusive (weighted average of $267.1627); and $268.10-$268.56 inclusive (weighted average of $268.3524), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

/s/ Ernest C. Garcia II                                    01/27/2021

/s/ Ernest C. Garcia II, Verde Investments, Inc.           01/27/2021

** Signature of Reporting Person                           Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/25/2021 | Director ___ X ___ 10% Owner |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below) ___ Other (specify below) ___ |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| TEMPE AZ 85281 | | ___ Form filed by One Reporting Person |
| (City) (State) (Zip) | | X Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/25/2021 | | C | | 165 | A | $0.00[(1)] | 165 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 165 | D | $274.9727[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 299 | A | $0.00[(1)] | 299 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 299 | D | $275.7221[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 1,512 | A | $0.00[(1)] | 1,512 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 1,512 | D | $277.1143[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 1,020 | A | $0.00[(1)] | 1,020 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 1,020 | D | $278.5566[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 1,778 | A | $0.00[(1)] | 1,778 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 1,778 | D | $279.5249[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 3,921 | A | $0.00[(1)] | 3,921 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 3,921 | D | $280.7977[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 3,993 | A | $0.00[(1)] | 3,993 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 3,993 | D | $281.6559[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 1,480 | A | $0.00[(1)] | 1,480 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/25/2021 | | S[2] | | 1,480 | D | $282.7682[3] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 2,070 | A | $0.00[1] | 2,070 | D | |
| Class A Common Stock | 01/25/2021 | | S[2] | | 2,070 | D | $283.9284[3] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 212 | A | $0.00[1] | 212 | D | |
| Class A Common Stock | 01/25/2021 | | S[2] | | 212 | D | $284.6167[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/25/2021 | | J | | 16,450 | D | $0.00[6] | 46,599,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/25/2021 | | C | | | 20,562 | [1] | [1] | Class A Common Stock | 16,450 | $0.00 | 58,249,352 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person***

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $274.55-$275.00 inclusive (weighted average of $274.9727); $275.72-$276.34 inclusive (weighted average of $275.7221); $277.00-$277.92 inclusive (weighted average of $277.1143); $278.00-$278.96 inclusive (weighted average of $278.5566); $279.11-$280.07 inclusive (weighted average of $279.5249); $280.23-$281.19 inclusive (weighted average of $280.7977); $281.23-$282.18 inclusive (weighted average of $281.6559); $282.26-$282.98 inclusive (weighted average of $282.7682); $283.40-$284.29 inclusive (weighted average of $283.9284); and $284.44-$284.69 inclusive (weighted average of $284.6167), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 01/27/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/27/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/25/2021 | Director ___X___ 10% Owner |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below) ___ Other (specify below) ___ |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| TEMPE    AZ    85281 | | ___ Form filed by One Reporting Person |
| (City) (State) (Zip) | | _X_ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/25/2021 | | C | | 486 | A | $0.00[(1)] | 486 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 486 | D | $263.9357[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 110 | A | $0.00[(1)] | 110 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 110 | D | $264.6364[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 682 | A | $0.00[(1)] | 682 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 682 | D | $266.1709[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 858 | A | $0.00[(1)] | 858 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 858 | D | $267.1879[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 3,471 | A | $0.00[(1)] | 3,471 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 3,471 | D | $268.7048[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 3,385 | A | $0.00[(1)] | 3,385 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 3,385 | D | $269.56[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 5,200 | A | $0.00[(1)] | 5,200 | D | |
| Class A Common Stock | 01/25/2021 | | S[(2)] | | 5,200 | D | $270.7368[(3)] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 5,252 | A | $0.00[(1)] | 5,252 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/25/2021 | | S[2] | | 5,252 | D | $271.7507[3] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 9,879 | A | $0.00[1] | 9,879 | D | |
| Class A Common Stock | 01/25/2021 | | S[2] | | 9,879 | D | $272.8151[3] | 0 | D | |
| Class A Common Stock | 01/25/2021 | | C | | 4,227 | A | $0.00[1] | 4,227 | D | |
| Class A Common Stock | 01/25/2021 | | S[2] | | 4,227 | D | $273.5561[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/25/2021 | | J | | 33,550 | D | $0.00[6] | 46,615,932 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/25/2021 | | C | | | 41,938 | [1] | [1] | Class A Common Stock | 33,550 | $0.00 | 58,269,914 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $263.52-$264.45 inclusive (weighted average of $263.9357); $264.60-$264.64 inclusive (weighted average of $264.6364); $265.70-$266.59 inclusive (weighted average of $266.1709); $266.99-$267.72 inclusive (weighted average of $267.1879); $268.06-$269.04 inclusive (weighted average of $268.7048); $269.19-$270.05 inclusive (weighted average of $269.56); $270.26-$271.21 inclusive (weighted average of $270.7368); $271.26-$272.24 inclusive (weighted average of $271.7507); $272.27-$273.24 inclusive (weighted average of $272.8151); and $273.28-$274.21 inclusive (weighted average of $273.5561), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 01/27/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/27/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 01/28/2021 | Director           X           10% Owner |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below)           Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| TEMPE        AZ        85281 | | Form filed by One Reporting Person |
| (City)        (State)        (Zip) | | X    Form filed by More than One Reporting Person |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/28/2021 | | C | | 5,131 | A | $0.00[(1)] | 5,131 | D | |
| Class A Common Stock | 01/28/2021 | | S[(2)] | | 5,131 | D | $258.119[(3)] | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 4,304 | A | $0.00[(1)] | 4,304 | D | |
| Class A Common Stock | 01/28/2021 | | S[(2)] | | 4,304 | D | $259.0303[(3)] | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 12,085 | A | $0.00[(1)] | 12,085 | D | |
| Class A Common Stock | 01/28/2021 | | S[(2)] | | 12,085 | D | $260.0184[(3)] | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 1,804 | A | $0.00[(1)] | 1,804 | D | |
| Class A Common Stock | 01/28/2021 | | S[(2)] | | 1,804 | D | $261.0063[(3)] | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 3,303 | A | $0.00[(1)] | 3,303 | D | |
| Class A Common Stock | 01/28/2021 | | S[(2)] | | 3,303 | D | $262.5588[(3)] | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 3,192 | A | $0.00[(1)] | 3,192 | D | |
| Class A Common Stock | 01/28/2021 | | S[(2)] | | 3,192 | D | $263.5351[(3)] | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 1,700 | A | $0.00[(1)] | 1,700 | D | |
| Class A Common Stock | 01/28/2021 | | S[(2)] | | 1,700 | D | $264.4553[(3)] | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 1,495 | A | $0.00[(1)] | 1,495 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/28/2021 | | S[2] | | 1,495 | D | $265.5594[3] | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 01/28/2021 | | S[2] | | 500 | D | $266.454[3] | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 320 | A | $0.00[1] | 320 | D | |
| Class A Common Stock | 01/28/2021 | | S[2] | | 320 | D | $267.378[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/28/2021 | | J | | 33,834 | D | $0.00[6] | 46,459,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/28/2021 | | C | | | 42,292 | [1] | [1] | Class A Common Stock | 33,834 | $0.00 | 58,074,352 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $257.56-$258.53 inclusive (weighted average of $258.119); $258.62-$259.55 inclusive (weighted average of $259.0303); $259.65-$260.44 inclusive (weighted average of $260.0184); $260.65-$261.40 inclusive (weighted average of $261.0063); $262.00-$262.99 inclusive (weighted average of $262.5588); $263.00-$263.99 inclusive (weighted average of $263.5351); $264.05-$265.01 inclusive (weighted average of $264.4553); $265.05-$266.00 inclusive (weighted average of $265.5594); $266.05-$266.74 inclusive (weighted average of $266.454); and $267.10-$267.55 inclusive (weighted average of $267.378), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/29/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/29/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br><br> GARCIA ERNEST C. II <br><br> (Last)          (First)          (Middle) <br><br> 1720 W. RIO SALADO PARKWAY, SUITE A <br><br> (Street) <br><br> TEMPE          AZ          85281 <br><br> (City)          (State)          (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br><br> CARVANA CO. [ CVNA ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 01/28/2021 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> Director     X     10% Owner <br> Officer (give title below)     Other (specify below) <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br>     Form filed by One Reporting Person <br> X     Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/28/2021 | | C | | 1,050 | A | $0.00(1) | 1,050 | D | |
| Class A Common Stock | 01/28/2021 | | S(2) | | 1,050 | D | $246.2379(3) | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 300 | A | $0.00(1) | 300 | D | |
| Class A Common Stock | 01/28/2021 | | S(2) | | 300 | D | $247.18(3) | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 300 | A | $0.00(1) | 300 | D | |
| Class A Common Stock | 01/28/2021 | | S(2) | | 300 | D | $248.0967(3) | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 100 | A | $0.00(1) | 100 | D | |
| Class A Common Stock | 01/28/2021 | | S(2) | | 100 | D | $249 | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 503 | A | $0.00(1) | 503 | D | |
| Class A Common Stock | 01/28/2021 | | S(2) | | 503 | D | $250.9821(3) | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 1,442 | A | $0.00(1) | 1,442 | D | |
| Class A Common Stock | 01/28/2021 | | S(2) | | 1,442 | D | $251.9268(3) | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 700 | A | $0.00(1) | 700 | D | |
| Class A Common Stock | 01/28/2021 | | S(2) | | 700 | D | $252.8557(3) | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 2,100 | A | $0.00(1) | 2,100 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/28/2021 | | S[2] | | 2,100 | D | $254.0795[3] | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 2,495 | A | $0.00[1] | 2,495 | D | |
| Class A Common Stock | 01/28/2021 | | S[2] | | 2,495 | D | $254.7944[3] | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 3,784 | A | $0.00[1] | 3,784 | D | |
| Class A Common Stock | 01/28/2021 | | S[2] | | 3,784 | D | $256.0926[3] | 0 | D | |
| Class A Common Stock | 01/28/2021 | | C | | 3,392 | A | $0.00[1] | 3,392 | D | |
| Class A Common Stock | 01/28/2021 | | S[2] | | 3,392 | D | $257.0457[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/28/2021 | | J | | 16,166 | D | $0.00[6] | 46,493,316 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/28/2021 | | C | | | 20,208 | [1] | [1] | Class A Common Stock | 16,166 | $0.00 | 58,116,644 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person**[*]

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

**1720 W. RIO SALADO PARKWAY, SUITE A**

| (Street) | | |
|---|---|---|
| **TEMPE** | **AZ** | **85281** |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

**1720 W. RIO SALADO PARKWAY, SUITE A**

| (Street) | | |
|---|---|---|
| **TEMPE** | **AZ** | **85281** |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $246.00-$246.61 inclusive (weighted average of $246.2379); $247.00-$247.54 inclusive (weighted average of $247.18); $247.80-$248.69 inclusive (weighted average of $248.0967); $250.34-$251.16 inclusive (weighted average of $250.9821); $251.38-$252.33 inclusive (weighted average of $251.9268); $252.48-$253.35 inclusive (weighted average of $252.8557); $253.48-$254.46 inclusive (weighted average of $254.0795); $254.49-$255.47 inclusive (weighted average of $254.7944); $255.55-$256.54 inclusive (weighted average of $256.0926); and $256.55-$257.53 inclusive (weighted average of $257.0457), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/29/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/29/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**

CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**

01/27/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer (Check all applicable)**

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

**6. Individual or Joint/Group Filing (Check Applicable Line)**

Form filed by One Reporting Person

X    Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/27/2021 | | C | | 2,399 | A | $0.00[1] | 2,399 | D | |
| Class A Common Stock | 01/27/2021 | | S[2] | | 2,399 | D | $247.3416[3] | 0 | D | |
| Class A Common Stock | 01/27/2021 | | C | | 2,200 | A | $0.00[1] | 2,200 | D | |
| Class A Common Stock | 01/27/2021 | | S[2] | | 2,200 | D | $248.3136[3] | 0 | D | |
| Class A Common Stock | 01/27/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 01/27/2021 | | S[2] | | 1,000 | D | $249.679[3] | 0 | D | |
| Class A Common Stock | 01/27/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 01/27/2021 | | S[2] | | 100 | D | $250.84 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/27/2021 | | J | | 5,699 | D | $0.00[6] | 46,509,482 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 01/27/2021 | | C | | | 7,124 | (1) | (1) | Class A Common Stock | 5,699 | $0.00 | 58,136,852 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) |
|---|

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

| | | |
|---|---|---|
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $246.89-$247.88 inclusive (weighted average of $247.3416); $247.92-$248.86 inclusive (weighted average of $248.3136); and $249.13-$249.90 inclusive (weighted average of $249.679), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/29/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/29/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| [ ] | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)   01/27/2021 | Officer (give title below)    Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | |    Form filed by One Reporting Person |
| TEMPE    AZ    85281 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/27/2021 | | C | | 1,200 | A | $0.00[(1)] | 1,200 | D | |
| Class A Common Stock | 01/27/2021 | | S[(2)] | | 1,200 | D | $236.7783[(3)] | 0 | D | |
| Class A Common Stock | 01/27/2021 | | C | | 1,100 | A | $0.00[(1)] | 1,100 | D | |
| Class A Common Stock | 01/27/2021 | | S[(2)] | | 1,100 | D | $237.8755[(3)] | 0 | D | |
| Class A Common Stock | 01/27/2021 | | C | | 2,168 | A | $0.00[(1)] | 2,168 | D | |
| Class A Common Stock | 01/27/2021 | | S[(2)] | | 2,168 | D | $239.1579[(3)] | 0 | D | |
| Class A Common Stock | 01/27/2021 | | C | | 3,783 | A | $0.00[(1)] | 3,783 | D | |
| Class A Common Stock | 01/27/2021 | | S[(2)] | | 3,783 | D | $240.2722[(3)] | 0 | D | |
| Class A Common Stock | 01/27/2021 | | C | | 9,205 | A | $0.00[(1)] | 9,205 | D | |
| Class A Common Stock | 01/27/2021 | | S[(2)] | | 9,205 | D | $241.2498[(3)] | 0 | D | |
| Class A Common Stock | 01/27/2021 | | C | | 6,576 | A | $0.00[(1)] | 6,576 | D | |
| Class A Common Stock | 01/27/2021 | | S[(2)] | | 6,576 | D | $242.2583[(3)] | 0 | D | |
| Class A Common Stock | 01/27/2021 | | C | | 3,672 | A | $0.00[(1)] | 3,672 | D | |
| Class A Common Stock | 01/27/2021 | | S[(2)] | | 3,672 | D | $243.1823[(3)] | 0 | D | |
| Class A Common Stock | 01/27/2021 | | C | | 3,802 | A | $0.00[(1)] | 3,802 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/27/2021 | | S[2] | | 3,802 | D | $244.2517[3] | 0 | D | |
| Class A Common Stock | 01/27/2021 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 01/27/2021 | | S[2] | | 1,500 | D | $245.1727[3] | 0 | D | |
| Class A Common Stock | 01/27/2021 | | C | | 1,295 | A | $0.00[1] | 1,295 | D | |
| Class A Common Stock | 01/27/2021 | | S[2] | | 1,295 | D | $246.5021[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/27/2021 | | J | | 34,301 | D | $0.00[6] | 46,515,181 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/27/2021 | | C | | | 42,876 | [1] | [1] | Class A Common Stock | 34,301 | $0.00 | 58,143,976 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person[*] |
|---|

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

**1720 W. RIO SALADO PARKWAY, SUITE A**

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] |
|---|

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

**1720 W. RIO SALADO PARKWAY, SUITE A**

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $236.28-$237.13 inclusive (weighted average of $236.7783); $237.45-$238.43 inclusive (weighted average of $237.8755); $238.72-$239.64 inclusive (weighted average of $239.1579); $239.73-$240.72 inclusive (weighted average of $240.2722); $240.73-$241.71 inclusive (weighted average of $241.2498); $241.73-$242.72 inclusive (weighted average of $242.2583); $242.74-$243.70 inclusive (weighted average of $243.1823); $243.79-$244.78 inclusive (weighted average of $244.2517); $244.88-$245.77 inclusive (weighted average of $245.1727); and $245.88-$246.87 inclusive (weighted average of $246.5021), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 01/29/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 01/29/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | Director | X | 10% Owner |
|---|---|---|---|---|---|---|
| | | | 01/29/2021 | Officer (give title below) | | Other (specify below) |

| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| (Street) | | Form filed by One Reporting Person |
| TEMPE        AZ        85281 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/29/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 01/29/2021 | | S[2] | | 1,000 | D | $258.757[3] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 1,865 | A | $0.00[1] | 1,865 | D | |
| Class A Common Stock | 01/29/2021 | | S[2] | | 1,865 | D | $260.1604[3] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 9,320 | A | $0.00[1] | 9,320 | D | |
| Class A Common Stock | 01/29/2021 | | S[2] | | 9,320 | D | $261.3009[3] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 712 | A | $0.00[1] | 712 | D | |
| Class A Common Stock | 01/29/2021 | | S[2] | | 712 | D | $261.9468[3] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 807 | A | $0.00[1] | 807 | D | |
| Class A Common Stock | 01/29/2021 | | S[2] | | 807 | D | $263.285[3] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 1,565 | A | $0.00[1] | 1,565 | D | |
| Class A Common Stock | 01/29/2021 | | S[2] | | 1,565 | D | $264.4701[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| | | | | | | | | | | Ernest C. |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 100,000 | I | Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/29/2021 | | J | | 15,269 | D | $0.00[6] | 46,409,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock[9] | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/29/2021 | | C | | | 19,086 | [1] | [1] | Class A Common Stock | 15,269 | $0.00 | 58,011,852 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] |
| --- |

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
| --- | --- | --- |

1720 W. RIO SALADO PARKWAY, SUITE A

| (Street) | | |
| --- | --- | --- |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $258.31-$259.17 inclusive (weighted average of $258.7570); $259.73-$260.72 inclusive (weighted average of $260.1604); $260.73-$261.72 inclusive (weighted average of $261.3009); $261.74-$262.57 inclusive (weighted average of $261.9468); $262.81-$263.47 inclusive (weighted average of $263.2850); and $264.02-$264.99 inclusive (weighted average of $264.4701), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 02/02/2021 |
| --- | --- |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/02/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*]<br>GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol<br>CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)            (First)            (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)<br>01/29/2021 | Director              X    10% Owner<br>Officer (give title below)         Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A<br>(Street)<br>TEMPE          AZ          85281<br>(City)        (State)        (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br>Form filed by One Reporting Person<br>X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/29/2021 | | C | | 1,300 | A | $0.00[(1)] | 1,300 | D | |
| Class A Common Stock | 01/29/2021 | | S[(2)] | | 1,300 | D | $247.4818[(3)] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 1,600 | A | $0.00[(1)] | 1,600 | D | |
| Class A Common Stock | 01/29/2021 | | S[(2)] | | 1,600 | D | $248.5897[(3)] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 2,808 | A | $0.00[(1)] | 2,808 | D | |
| Class A Common Stock | 01/29/2021 | | S[(2)] | | 2,808 | D | $249.4521[(3)] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 2,898 | A | $0.00[(1)] | 2,898 | D | |
| Class A Common Stock | 01/29/2021 | | S[(2)] | | 2,898 | D | $250.4102[(3)] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 4,402 | A | $0.00[(1)] | 4,402 | D | |
| Class A Common Stock | 01/29/2021 | | S[(2)] | | 4,402 | D | $251.4686[(3)] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 4,121 | A | $0.00[(1)] | 4,121 | D | |
| Class A Common Stock | 01/29/2021 | | S[(2)] | | 4,121 | D | $252.5487[(3)] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 4,700 | A | $0.00[(1)] | 4,700 | D | |
| Class A Common Stock | 01/29/2021 | | S[(2)] | | 4,700 | D | $253.5036[(3)] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 4,950 | A | $0.00[(1)] | 4,950 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 01/29/2021 | | S[2] | | 4,950 | D | $254.3959[3] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 1,700 | A | $0.00[1] | 1,700 | D | |
| Class A Common Stock | 01/29/2021 | | S[2] | | 1,700 | D | $255.7282[3] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 4,452 | A | $0.00[1] | 4,452 | D | |
| Class A Common Stock | 01/29/2021 | | S[2] | | 4,452 | D | $256.71[3] | 0 | D | |
| Class A Common Stock | 01/29/2021 | | C | | 1,800 | A | $0.00[1] | 1,800 | D | |
| Class A Common Stock | 01/29/2021 | | S[2] | | 1,800 | D | $257.715[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 01/29/2021 | | J | | 34,731 | D | $0.00[6] | 46,424,751 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 01/29/2021 | | C | | | 43,414 | [1] | [1] | Class A Common Stock | 34,731 | $0.00 | 58,030,938 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

---

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $246.94-$247.83 inclusive (weighted average of $247.4818); $247.94-$248.88 inclusive (weighted average of $248.5897); $248.98-$249.95 inclusive (weighted average of $249.4521); $249.98-$250.97 inclusive (weighted average of $250.4102); $251.00-$251.99 inclusive (weighted average of $251.4686); $252.00-$252.99 inclusive (weighted average of $252.5487); $253.00-$253.99 inclusive (weighted average of $253.5036); $254.00-$254.98 inclusive (weighted average of $254.3959); $255.14-$256.01 inclusive (weighted average of $255.7282); $256.20-$257.19 inclusive (weighted average of $256.71); and $257.29-$258.16 inclusive (weighted average of $257.715), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/02/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/02/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  02/02/2021 | Director ___X___   10% Owner ___ <br> Officer (give title below) ___   Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person ___ |
| TEMPE      AZ      85281 | | ___X___ Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/02/2021 | | C | | 8,230 | A | $0.00[1] | 8,230 | D | |
| Class A Common Stock | 02/02/2021 | | S[2] | | 8,230 | D | $281.6219[3] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 9,827 | A | $0.00[1] | 9,827 | D | |
| Class A Common Stock | 02/02/2021 | | S[2] | | 9,827 | D | $282.482[3] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 5,873 | A | $0.00[1] | 5,873 | D | |
| Class A Common Stock | 02/02/2021 | | S[2] | | 5,873 | D | $283.3503[3] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 3,876 | A | $0.00[1] | 3,876 | D | |
| Class A Common Stock | 02/02/2021 | | S[2] | | 3,876 | D | $284.4452[3] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 5,650 | A | $0.00[1] | 5,650 | D | |
| Class A Common Stock | 02/02/2021 | | S[2] | | 5,650 | D | $285.3718[3] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 879 | A | $0.00[1] | 879 | D | |
| Class A Common Stock | 02/02/2021 | | S[2] | | 879 | D | $286.3147[3] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 318 | A | $0.00[1] | 318 | D | |
| Class A Common Stock | 02/02/2021 | | S[2] | | 318 | D | $287.4372[3] | 0 | D | |
| | | | | | | | | | | Verde |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/02/2021 | | J | | 34,653 | D | $0.00[6] | 46,309,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | [1] | 02/02/2021 | | C | | | 43,316 | [1] | [1] | Class A Common Stock | 34,653 | $0.00 | 57,886,852 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|-----|-------|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| | | |
|-------|-----|-------|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|-------|-----|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $280.96-$281.95 inclusive (weighted average of $281.6219); $281.97-$282.94 inclusive (weighted average of $282.482); $282.97-$283.87 inclusive (weighted average of $283.3503); $283.99-$284.96 inclusive (weighted average of $284.4452); $285.00-$285.94 inclusive (weighted average of $285.3718); $286.00-$286.96 inclusive (weighted average of $286.3147); $287.15-$287.66 inclusive (weighted average of $287.4372), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/03/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/03/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner |

| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/02/2021 | Officer (give title below)    Other (specify below) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE    AZ    85281 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/02/2021 | | C | | 900 | A | $0.00[(1)] | 900 | D | |
| Class A Common Stock | 02/02/2021 | | S[(2)] | | 900 | D | $267.4082[(3)] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 820 | A | $0.00[(1)] | 820 | D | |
| Class A Common Stock | 02/02/2021 | | S[(2)] | | 820 | D | $268.5354[(3)] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 500 | A | $0.00[(1)] | 500 | D | |
| Class A Common Stock | 02/02/2021 | | S[(2)] | | 500 | D | $269.768[(3)] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 520 | A | $0.00[(1)] | 520 | D | |
| Class A Common Stock | 02/02/2021 | | S[(2)] | | 520 | D | $270.7769[(3)] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 02/02/2021 | | S[(2)] | | 200 | D | $272.995[(3)] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 2,967 | A | $0.00[(1)] | 2,967 | D | |
| Class A Common Stock | 02/02/2021 | | S[(2)] | | 2,967 | D | $273.9545[(3)] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 3,927 | A | $0.00[(1)] | 3,927 | D | |
| Class A Common Stock | 02/02/2021 | | S[(2)] | | 3,927 | D | $275.2878[(3)] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 2,500 | A | $0.00[(1)] | 2,500 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/02/2021 | | S[2] | | 2,500 | D | $276.0428[3] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 02/02/2021 | | S[2] | | 600 | D | $277.1367[3] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 1,110 | A | $0.00[1] | 1,110 | D | |
| Class A Common Stock | 02/02/2021 | | S[2] | | 1,110 | D | $278.8964[3] | 0 | D | |
| Class A Common Stock | 02/02/2021 | | C | | 1,303 | A | $0.00[1] | 1,303 | D | |
| Class A Common Stock | 02/02/2021 | | S[2] | | 1,303 | D | $280.528[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/02/2021 | | J | | 15,347 | D | $0.00[6] | 46,344,135 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/02/2021 | | C | | | 19,184 | [1] | [1] | Class A Common Stock | 15,347 | $0.00 | 57,930,168 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

### GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

### VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $267.17-$268.00 inclusive (weighted average of $267.4082); $268.20-$269.04 inclusive (weighted average of $268.5354); $269.33-$270.00 inclusive (weighted average of $269.768); $270.33-$271.28 inclusive (weighted average of $270.7769); $272.50-$273.49 inclusive (weighted average of $272.995); $273.69-$274.66 inclusive (weighted average of $273.9545); $274.73-$275.72 inclusive (weighted average of $275.2878); $275.76-$276.60 inclusive (weighted average of $276.0428); $276.88-$277.57 inclusive (weighted average of $277.1367); $278.54-$279.51 inclusive (weighted average of $278.8964); $279.85-$280.79 inclusive (weighted average of $280.528), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/03/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/03/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

**1. Name and Address of Reporting Person***: GARCIA ERNEST C. II

(Last) (First) (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A
(Street)

TEMPE　　　　AZ　　　　85281
(City) (State) (Zip)

**2. Issuer Name and Ticker or Trading Symbol**: CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**: 02/01/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**:

**5. Relationship of Reporting Person(s) to Issuer (Check all applicable)**

| | | | |
|---|---|---|---|
| Director | X | 10% Owner | |
| Officer (give title below) | | Other (specify below) | |

**6. Individual or Joint/Group Filing (Check Applicable Line)**

Form filed by One Reporting Person

X　Form filed by More than One Reporting Person

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/01/2021 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 02/01/2021 | | S[2] | | 900 | D | $256.7183[3] | 0 | D | |
| Class A Common Stock | 02/01/2021 | | C | | 1,311 | A | $0.00[1] | 1,311 | D | |
| Class A Common Stock | 02/01/2021 | | S[2] | | 1,311 | D | $258.174[3] | 0 | D | |
| Class A Common Stock | 02/01/2021 | | C | | 1,484 | A | $0.00[1] | 1,484 | D | |
| Class A Common Stock | 02/01/2021 | | S[2] | | 1,484 | D | $259.0207[3] | 0 | D | |
| Class A Common Stock | 02/01/2021 | | C | | 3,400 | A | $0.00[1] | 3,400 | D | |
| Class A Common Stock | 02/01/2021 | | S[2] | | 3,400 | D | $260.1319[3] | 0 | D | |
| Class A Common Stock | 02/01/2021 | | C | | 3,701 | A | $0.00[1] | 3,701 | D | |
| Class A Common Stock | 02/01/2021 | | S[2] | | 3,701 | D | $261.1215[3] | 0 | D | |
| Class A Common Stock | 02/01/2021 | | C | | 2,177 | A | $0.00[1] | 2,177 | D | |
| Class A Common Stock | 02/01/2021 | | S[2] | | 2,177 | D | $262.1196[3] | 0 | D | |
| Class A Common Stock | 02/01/2021 | | C | | 3,356 | A | $0.00[1] | 3,356 | D | |
| Class A Common Stock | 02/01/2021 | | S[2] | | 3,356 | D | $263.3242[3] | 0 | D | |
| Class A Common Stock | 02/01/2021 | | C | | 6,271 | A | $0.00[1] | 6,271 | D | |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/01/2021 | | S[2] | | 6,271 | D | $264.5197[3] | 0 | D | |
| Class A Common Stock | 02/01/2021 | | C | | 12,089 | A | $0.00[1] | 12,089 | D | |
| Class A Common Stock | 02/01/2021 | | S[2] | | 12,089 | D | $265.3731[3] | 0 | D | |
| Class A Common Stock | 02/01/2021 | | C | | 9,002 | A | $0.00[1] | 9,002 | D | |
| Class A Common Stock | 02/01/2021 | | S[2] | | 9,002 | D | $266.244[3] | 0 | D | |
| Class A Common Stock | 02/01/2021 | | C | | 4,834 | A | $0.00[1] | 4,834 | D | |
| Class A Common Stock | 02/01/2021 | | S[2] | | 4,834 | D | $267.2243[3] | 0 | D | |
| Class A Common Stock | 02/01/2021 | | C | | 1,475 | A | $0.00[1] | 1,475 | D | |
| Class A Common Stock | 02/01/2021 | | S[2] | | 1,475 | D | $268.1621[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/01/2021 | | J | | 50,000 | D | $0.00[6] | 46,359,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 02/01/2021 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 57,949,352 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $256.24-$256.80 inclusive (weighted average $256.7183); $257.53-$258.43 inclusive (weighted average $258.174); $258.61-$259.585 inclusive (weighted average $259.0207); $259.66-$260.61 inclusive (weighted average $260.1319); $260.73-$261.66 inclusive (weighted average $261.1215); $261.79-$262.75 inclusive (weighted average $262.1196); $262.79-$263.73 inclusive (weighted average $263.3242); $263.87-$264.86 inclusive (weighted average $264.5197); $264.87-$265.84 inclusive (weighted average $265.3731); $265.87-$266.86 inclusive (weighted average $266.244); $266.87-$267.83 inclusive (weighted average $267.2243); and $267.88-$268.58 inclusive (weighted average $268.1621), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding the number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/03/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/03/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| FORM 4 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL |
|---|---|---|

Washington, D.C. 20549

| | OMB Number: | 3235-0287 |
|---|---|---|
| | Estimated average burden | |
| | hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)<br>02/04/2021 | Officer (give title below)    Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE    AZ    85281 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/04/2021 | | C | | 100 | A | $0.00[(1)] | 100 | D | |
| Class A Common Stock | 02/04/2021 | | S[(2)] | | 100 | D | $290.83 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(3)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(4)] |
| Class B Common Stock | 02/04/2021 | | J | | 100 | D | $0.00[(5)] | 46,209,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[(6)] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(7)] |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[8] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 02/04/2021 | | C | | | 125 | (1) | (1) | Class A Common Stock | 100 | $0.00 | 57,761,852 | D | |
| Class A Units | (9) | | | | | | | (9) | (9) | Class A Common Stock | (9) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person[*] | | |
|---|---|---|
| GARCIA ERNEST C. II | | |
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] | | |
|---|---|---|
| VERDE INVESTMENTS, INC. | | |
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

4. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

5. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

6. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

7. These Class B Shares are owned directly by the Multi-Generational Trust.

8. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

9. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

10. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/05/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/05/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | | |
|---|---|---|
| **FORM 4** | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION**<br>Washington, D.C. 20549 | **OMB APPROVAL** |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*]<br>GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol<br>CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)<br>02/04/2021 | Director ___ X ___ 10% Owner<br>Officer (give title below) ___ Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A<br>(Street)<br>TEMPE          AZ          85281 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br>___ Form filed by One Reporting Person<br>_X_ Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/04/2021 | | C | | 1,600 | A | $0.00[(1)] | 1,600 | D | |
| Class A Common Stock | 02/04/2021 | | S[(2)] | | 1,600 | D | $278.8866[(3)] | 0 | D | |
| Class A Common Stock | 02/04/2021 | | C | | 2,900 | A | $0.00[(1)] | 2,900 | D | |
| Class A Common Stock | 02/04/2021 | | S[(2)] | | 2,900 | D | $280.2098[(3)] | 0 | D | |
| Class A Common Stock | 02/04/2021 | | C | | 4,500 | A | $0.00[(1)] | 4,500 | D | |
| Class A Common Stock | 02/04/2021 | | S[(2)] | | 4,500 | D | $280.96[(3)] | 0 | D | |
| Class A Common Stock | 02/04/2021 | | C | | 3,451 | A | $0.00[(1)] | 3,451 | D | |
| Class A Common Stock | 02/04/2021 | | S[(2)] | | 3,451 | D | $282.0885[(3)] | 0 | D | |
| Class A Common Stock | 02/04/2021 | | C | | 4,967 | A | $0.00[(1)] | 4,967 | D | |
| Class A Common Stock | 02/04/2021 | | S[(2)] | | 4,967 | D | $283.1829[(3)] | 0 | D | |
| Class A Common Stock | 02/04/2021 | | C | | 13,141 | A | $0.00[(1)] | 13,141 | D | |
| Class A Common Stock | 02/04/2021 | | S[(2)] | | 13,141 | D | $284.1525[(3)] | 0 | D | |
| Class A Common Stock | 02/04/2021 | | C | | 5,397 | A | $0.00[(1)] | 5,397 | D | |
| Class A Common Stock | 02/04/2021 | | S[(2)] | | 5,397 | D | $285.0105[(3)] | 0 | D | |
| Class A Common Stock | 02/04/2021 | | C | | 2,344 | A | $0.00[(1)] | 2,344 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/04/2021 | | S[2] | | 2,344 | D | $286.1026[3] | 0 | D | |
| Class A Common Stock | 02/04/2021 | | C | | 2,801 | A | $0.00[1] | 2,801 | D | |
| Class A Common Stock | 02/04/2021 | | S[2] | | 2,801 | D | $287.2918[3] | 0 | D | |
| Class A Common Stock | 02/04/2021 | | C | | 4,100 | A | $0.00[1] | 4,100 | D | |
| Class A Common Stock | 02/04/2021 | | S[2] | | 4,100 | D | $288.2061[3] | 0 | D | |
| Class A Common Stock | 02/04/2021 | | C | | 2,497 | A | $0.00[1] | 2,497 | D | |
| Class A Common Stock | 02/04/2021 | | S[2] | | 2,497 | D | $289.1628[3] | 0 | D | |
| Class A Common Stock | 02/04/2021 | | C | | 2,202 | A | $0.00[1] | 2,202 | D | |
| Class A Common Stock | 02/04/2021 | | S[2] | | 2,202 | D | $290.195[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/04/2021 | | J | | 49,900 | D | $0.00[6] | 46,209,582 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | (1) | 02/04/2021 | | C | | | 62,375 | (1) | (1) | Class A Common Stock | 49,900 | $0.00 | 57,761,977 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE          AZ          85281

(City)          (State)          (Zip)

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE          AZ          85281

(City)          (State)          (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $278.50-$279.32 inclusive (weighted average $278.8866); $279.52-$280.50 inclusive (weighted average $280.2098); $280.55-$281.43 inclusive (weighted average $280.96); $281.55-$282.50 inclusive (weighted average $282.0885); $282.58-$283.57 inclusive (weighted average $283.1829); $283.61-$284.60 inclusive (weighted average $284.1525); $284.62-$285.50 inclusive (weighted average $285.0105); $285.67-$286.50 inclusive (weighted average $286.1026); $286.76-$287.75 inclusive (weighted average $287.2918); $287.76-$288.70 inclusive (weighted average $288.2061); $288.79-$289.78 inclusive (weighted average $289.1628); and $289.80-$290.76 inclusive (weighted average $290.195), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, full information regarding number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/05/2021 |
| Ernest C. Garcia II, Verde Investments, Inc. | 02/05/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/03/2021 | Director       X     10% Owner |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below)    Other (specify below) |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| TEMPE     AZ     85281 | |      Form filed by One Reporting Person |
| (City) (State) (Zip) | | X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/03/2021 | | C | | 3,674 | A | $0.00[(1)] | 3,674 | D | |
| Class A Common Stock | 02/03/2021 | | S[(2)] | | 3,674 | D | $286.3664[(3)] | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 3,879 | A | $0.00[(1)] | 3,879 | D | |
| Class A Common Stock | 02/03/2021 | | S[(2)] | | 3,879 | D | $287.3226[(3)] | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 2,991 | A | $0.00[(1)] | 2,991 | D | |
| Class A Common Stock | 02/03/2021 | | S[(2)] | | 2,991 | D | $288.4256[(3)] | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 598 | A | $0.00[(1)] | 598 | D | |
| Class A Common Stock | 02/03/2021 | | S[(2)] | | 598 | D | $288.9732[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |
| Class B Common Stock | 02/03/2021 | | J | | 11,142 | D | $0.00[(6)] | 46,259,482 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/03/2021 | | C | | | 13,928 | [1] | [1] | Class A Common Stock | 11,142 | $0.00 | 57,824,352 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

| | | |
|---|---|---|
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $285.88-$286.87 inclusive (weighted average of $286.3664); $286.91-$287.88 inclusive (weighted average of $287.3226); $287.95-$288.94 inclusive (weighted average of $288.4256); and $288.95-$289.00 inclusive (weighted average of $288.9732), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/05/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/05/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

<div style="text-align:center">

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

</div>

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/03/2021 | Director __ X __ 10% Owner<br>Officer (give title below) __ Other (specify below) __ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | __ Form filed by One Reporting Person |
| TEMPE        AZ        85281 | | __ X __ Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/03/2021 | | C | | 1,000 | A | $0.00(1) | 1,000 | D | |
| Class A Common Stock | 02/03/2021 | | S(2) | | 1,000 | D | $273.9155(3) | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 890 | A | $0.00(1) | 890 | D | |
| Class A Common Stock | 02/03/2021 | | S(2) | | 890 | D | $274.8826(3) | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 2,560 | A | $0.00(1) | 2,560 | D | |
| Class A Common Stock | 02/03/2021 | | S(2) | | 2,560 | D | $275.9817(3) | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 3,680 | A | $0.00(1) | 3,680 | D | |
| Class A Common Stock | 02/03/2021 | | S(2) | | 3,680 | D | $276.9243(3) | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 2,410 | A | $0.00(1) | 2,410 | D | |
| Class A Common Stock | 02/03/2021 | | S(2) | | 2,410 | D | $277.9528(3) | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 4,762 | A | $0.00(1) | 4,762 | D | |
| Class A Common Stock | 02/03/2021 | | S(2) | | 4,762 | D | $279.137(3) | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 5,801 | A | $0.00(1) | 5,801 | D | |
| Class A Common Stock | 02/03/2021 | | S(2) | | 5,801 | D | $280.0767(3) | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 4,482 | A | $0.00(1) | 4,482 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/03/2021 | | S[2] | | 4,482 | D | $281.2229[3] | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 4,490 | A | $0.00[1] | 4,490 | D | |
| Class A Common Stock | 02/03/2021 | | S[2] | | 4,490 | D | $282.318[3] | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 1,502 | A | $0.00[1] | 1,502 | D | |
| Class A Common Stock | 02/03/2021 | | S[2] | | 1,502 | D | $283.4137[3] | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 3,334 | A | $0.00[1] | 3,334 | D | |
| Class A Common Stock | 02/03/2021 | | S[2] | | 3,334 | D | $284.4392[3] | 0 | D | |
| Class A Common Stock | 02/03/2021 | | C | | 3,947 | A | $0.00[1] | 3,947 | D | |
| Class A Common Stock | 02/03/2021 | | S[2] | | 3,947 | D | $285.2299[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/03/2021 | | J | | 38,858 | D | $0.00[6] | 46,270,624 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 02/03/2021 | | C | | | 48,572 | (1) | (1) | Class A Common Stock | 38,858 | $0.00 | 57,838,280 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $273.23-$274.20 inclusive (weighted average $273.9155); $274.40-$275.36 inclusive (weighted average $274.8826); $275.435-$276.40 inclusive (weighted average $275.9817); $276.45-$277.42 inclusive (weighted average $276.9243); $277.48-$278.44 inclusive (weighted average $277.9528); $278.74-$279.73 inclusive (weighted average $279.1370); $279.74-$280.61 inclusive (weighted average $280.0767); $280.80-$281.79 inclusive (weighted average $281.2229); $281.84-$282.83 inclusive (weighted average $282.3180); $282.88-$283.87 inclusive (weighted average $283.4137); $283.88-$284.87 inclusive (weighted average $284.4392); and $284.88-$285.81 inclusive (weighted average $285.2299), respectively. Reporting person undertakes to provide issuer securityholder of issuer or SEC staff upon request information regarding number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/05/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/05/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

<div style="text-align:center">

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

</div>

| | |
|---|---|
| OMB APPROVAL | |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/05/2021 | Officer (give title below)    Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | |    Form filed by One Reporting Person |
| TEMPE    AZ    85281 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/05/2021 | | C | | 2,600 | A | $0.00(1) | 2,600 | D | |
| Class A Common Stock | 02/05/2021 | | S(2) | | 2,600 | D | $280.7315(3) | 0 | D | |
| Class A Common Stock | 02/05/2021 | | C | | 3,086 | A | $0.00(1) | 3,086 | D | |
| Class A Common Stock | 02/05/2021 | | S(2) | | 3,086 | D | $281.5386(3) | 0 | D | |
| Class A Common Stock | 02/05/2021 | | C | | 900 | A | $0.00(1) | 900 | D | |
| Class A Common Stock | 02/05/2021 | | S(2) | | 900 | D | $282.5378(3) | 0 | D | |
| Class A Common Stock | 02/05/2021 | | C | | 900 | A | $0.00(1) | 900 | D | |
| Class A Common Stock | 02/05/2021 | | S(2) | | 900 | D | $284.1406(3) | 0 | D | |
| Class A Common Stock | 02/05/2021 | | C | | 5,423 | A | $0.00(1) | 5,423 | D | |
| Class A Common Stock | 02/05/2021 | | S(2) | | 5,423 | D | $285.1215(3) | 0 | D | |
| Class A Common Stock | 02/05/2021 | | C | | 4,505 | A | $0.00(1) | 4,505 | D | |
| Class A Common Stock | 02/05/2021 | | S(2) | | 4,505 | D | $286.0791(3) | 0 | D | |
| Class A Common Stock | 02/05/2021 | | C | | 5,455 | A | $0.00(1) | 5,455 | D | |
| Class A Common Stock | 02/05/2021 | | S(2) | | 5,455 | D | $287.1603(3) | 0 | D | |
| Class A Common Stock | 02/05/2021 | | C | | 12,962 | A | $0.00(1) | 12,962 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/05/2021 | | S[2] | | 12,962 | D | $288.0703[3] | 0 | D | |
| Class A Common Stock | 02/05/2021 | | C | | 6,778 | A | $0.00[1] | 6,778 | D | |
| Class A Common Stock | 02/05/2021 | | S[2] | | 6,778 | D | $289.0405[3] | 0 | D | |
| Class A Common Stock | 02/05/2021 | | C | | 3,558 | A | $0.00[1] | 3,558 | D | |
| Class A Common Stock | 02/05/2021 | | S[2] | | 3,558 | D | $290.4441[3] | 0 | D | |
| Class A Common Stock | 02/05/2021 | | C | | 3,329 | A | $0.00[1] | 3,329 | D | |
| Class A Common Stock | 02/05/2021 | | S[2] | | 3,329 | D | $291.0506[3] | 0 | D | |
| Class A Common Stock | 02/05/2021 | | C | | 504 | A | $0.00[1] | 504 | D | |
| Class A Common Stock | 02/05/2021 | | S[2] | | 504 | D | $291.9824[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/05/2021 | | J | | 50,000 | D | $0.00[6] | 46,159,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 02/05/2021 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 57,699,352 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) |
| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) |
| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $280.16-$281.15 inclusive (weighted average $280.7315); $281.17-$282.00 inclusive (weighted average $281.5386); $282.34-$283.03 inclusive (weighted average $282.5378); $283.49-$284.47 inclusive (weighted average $284.1406); $284.59-$285.55 inclusive (weighted average $285.1215); $285.60-$286.58 inclusive (weighted average $286.0791); $286.62-$287.61 inclusive (weighted average $287.1603); $287.62-$288.60 inclusive (weighted average $288.0703); $288.63-$289.61 inclusive (weighted average $289.0405); $289.75-$290.74 inclusive (weighted average $290.4441); $290.76-$291.63 inclusive (weighted average $291.0506); and $291.80-$292.31 291.9824), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, full information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/08/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/08/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/09/2021 | Director ___ X ___ 10% Owner <br> Officer (give title below) ___ Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE          AZ          85281 | | X  Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/09/2021 | | C | | 3,735 | A | $0.00[(1)] | 3,735 | D | |
| Class A Common Stock | 02/09/2021 | | S[(2)] | | 3,735 | D | $295.5557[(3)] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 2,720 | A | $0.00[(1)] | 2,720 | D | |
| Class A Common Stock | 02/09/2021 | | S[(2)] | | 2,720 | D | $296.4299[(3)] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 2,800 | A | $0.00[(1)] | 2,800 | D | |
| Class A Common Stock | 02/09/2021 | | S[(2)] | | 2,800 | D | $297.4539[(3)] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 1,325 | A | $0.00[(1)] | 1,325 | D | |
| Class A Common Stock | 02/09/2021 | | S[(2)] | | 1,325 | D | $298.459[(3)] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 474 | A | $0.00[(1)] | 474 | D | |
| Class A Common Stock | 02/09/2021 | | S[(2)] | | 474 | D | $299.3603[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 02/09/2021 | | J | | 11,054 | D | $0.00[6] | 46,059,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/09/2021 | | C | | | 13,818 | [1] | [1] | Class A Common Stock | 11,054 | $0.00 | 57,574,352 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $294.97-$295.89 inclusive (weighted average of $295.5557); $295.98-$296.89 inclusive (weighted average of $296.4299); $296.98-$297.96 inclusive (weighted average of $297.4539); $298.00-$298.95 inclusive (weighted average of $298.459); and $299.05-$299.70 inclusive (weighted average of $299.3603) , respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/10/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/10/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

<table>
<tr><td>Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).</td></tr>
</table>

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 02/09/2021 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

Relationship:

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person

X   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/09/2021 | | C | | 5,018 | A | $0.00[1] | 5,018 | D | |
| Class A Common Stock | 02/09/2021 | | S[2] | | 5,018 | D | $283.9462[3] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 3,200 | A | $0.00[1] | 3,200 | D | |
| Class A Common Stock | 02/09/2021 | | S[2] | | 3,200 | D | $284.8556[3] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 1,908 | A | $0.00[1] | 1,908 | D | |
| Class A Common Stock | 02/09/2021 | | S[2] | | 1,908 | D | $285.7755[3] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 1,759 | A | $0.00[1] | 1,759 | D | |
| Class A Common Stock | 02/09/2021 | | S[2] | | 1,759 | D | $286.9654[3] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 1,700 | A | $0.00[1] | 1,700 | D | |
| Class A Common Stock | 02/09/2021 | | S[2] | | 1,700 | D | $288.1[3] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 4,109 | A | $0.00[1] | 4,109 | D | |
| Class A Common Stock | 02/09/2021 | | S[2] | | 4,109 | D | $289.3407[3] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 5,788 | A | $0.00[1] | 5,788 | D | |
| Class A Common Stock | 02/09/2021 | | S[2] | | 5,788 | D | $290.1709[3] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 5,224 | A | $0.00[1] | 5,224 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/09/2021 | | S[2] | | 5,224 | D | $291.2469[3] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 02/09/2021 | | S[2] | | 1,900 | D | $292.3096[3] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 5,710 | A | $0.00[1] | 5,710 | D | |
| Class A Common Stock | 02/09/2021 | | S[2] | | 5,710 | D | $293.4826[3] | 0 | D | |
| Class A Common Stock | 02/09/2021 | | C | | 2,630 | A | $0.00[1] | 2,630 | D | |
| Class A Common Stock | 02/09/2021 | | S[2] | | 2,630 | D | $294.4554[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/09/2021 | | J | | 38,946 | D | $0.00[6] | 46,070,536 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/09/2021 | | C | | | 48,682 | [1] | [1] | Class A Common Stock | 38,946 | $0.00 | 57,588,170 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person** *

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

**1720 W. RIO SALADO PARKWAY, SUITE A**

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person** *

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $283.33-$284.31 inclusive (weighted average of $283.9462); $284.35-$285.30 inclusive (weighted average of $284.8556); $285.47-$286.33 inclusive (weighted average of $285.7755); $286.54-$287.27 inclusive (weighted average of $286.9654); $287.63-$288.56 inclusive (weighted average of $288.1); $288.78-$289.77 inclusive (weighted average of $289.3407); $289.79-$290.75 inclusive (weighted average of $290.1709); $290.82-$291.69 inclusive (weighted average of $291.2469); $291.87-$292.80 inclusive (weighted average of $292.3096); $292.93-$293.89 inclusive (weighted average of $293.4826); and $293.95-$294.92 inclusive (weighted average of $294.4554), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/10/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/10/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

<div style="text-align:right">

OMB APPROVAL

| OMB Number: | 3235-0287 |
|---|---|
| Estimated average burden | |
| hours per response: | 0.5 |

</div>

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br> GARCIA ERNEST C. II <br><br> (Last)　(First)　(Middle) <br><br> 1720 W. RIO SALADO PARKWAY, SUITE A <br><br> (Street) <br><br> TEMPE　　AZ　　85281 <br><br> (City)　(State)　(Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 02/08/2021 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> Director ___ X ___ 10% Owner <br> Officer (give title below) ___ Other (specify below) <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> ___ Form filed by One Reporting Person <br> _X_ Form filed by More than One Reporting Person |
|---|---|---|

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/08/2021 | | C | | 2,294 | A | $0.00[1] | 2,294 | D | |
| Class A Common Stock | 02/08/2021 | | S[2] | | 2,294 | D | $283.6291[3] | 0 | D | |
| Class A Common Stock | 02/08/2021 | | C | | 3,474 | A | $0.00[1] | 3,474 | D | |
| Class A Common Stock | 02/08/2021 | | S[2] | | 3,474 | D | $284.4944[3] | 0 | D | |
| Class A Common Stock | 02/08/2021 | | C | | 3,920 | A | $0.00[1] | 3,920 | D | |
| Class A Common Stock | 02/08/2021 | | S[2] | | 3,920 | D | $285.8488[3] | 0 | D | |
| Class A Common Stock | 02/08/2021 | | C | | 6,955 | A | $0.00[1] | 6,955 | D | |
| Class A Common Stock | 02/08/2021 | | S[2] | | 6,955 | D | $286.6255[3] | 0 | D | |
| Class A Common Stock | 02/08/2021 | | C | | 9,287 | A | $0.00[1] | 9,287 | D | |
| Class A Common Stock | 02/08/2021 | | S[2] | | 9,287 | D | $287.7581[3] | 0 | D | |
| Class A Common Stock | 02/08/2021 | | C | | 8,700 | A | $0.00[1] | 8,700 | D | |
| Class A Common Stock | 02/08/2021 | | S[2] | | 8,700 | D | $288.6751[3] | 0 | D | |
| Class A Common Stock | 02/08/2021 | | C | | 5,253 | A | $0.00[1] | 5,253 | D | |
| Class A Common Stock | 02/08/2021 | | S[2] | | 5,253 | D | $289.6299[3] | 0 | D | |
| Class A Common Stock | 02/08/2021 | | C | | 1,600 | A | $0.00[1] | 1,600 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/08/2021 | | S[2] | | 1,600 | D | $291.0363[3] | 0 | D | |
| Class A Common Stock | 02/08/2021 | | C | | 1,899 | A | $0.00[1] | 1,899 | D | |
| Class A Common Stock | 02/08/2021 | | S[2] | | 1,899 | D | $291.7907[3] | 0 | D | |
| Class A Common Stock | 02/08/2021 | | C | | 5,639 | A | $0.00[1] | 5,639 | D | |
| Class A Common Stock | 02/08/2021 | | S[2] | | 5,639 | D | $293.1062[3] | 0 | D | |
| Class A Common Stock | 02/08/2021 | | C | | 979 | A | $0.00[1] | 979 | D | |
| Class A Common Stock | 02/08/2021 | | S[2] | | 979 | D | $293.8746[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/08/2021 | | J | | 50,000 | D | $0.00[6] | 46,109,482 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/08/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 57,636,852 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares were sold in multiple transactions at prices ranging from $283.12-$284.11 inclusive (weighted average of $283.6291); $284.15-$284.94 inclusive (weighted average of $284.4944); $285.16-$286.13 inclusive (weighted average of $285.8488); $286.16-$287.15 inclusive (weighted average of $286.6255); $287.19-$288.17 inclusive (weighted average of $287.7581); $288.19-$289.08 inclusive (weighted average of $288.6751); $289.19-$290.13 inclusive (weighted average of $289.6299); $290.52-$291.51 inclusive (weighted average of $291.0363); $291.57-$292.50 inclusive (weighted average of $291.7907); $292.57-$293.50 inclusive (weighted average of $293.1062); and $293.58-$294.52 inclusive (weighted average of $293.8746), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 02/10/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/10/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/11/2021 | Director ___ X ___ 10% Owner |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below) ___ Other (specify below) ___ |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| TEMPE        AZ        85281 | | ___ Form filed by One Reporting Person |
| (City)        (State)        (Zip) | | X Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/11/2021 | | C | | 969 | A | $0.00[(1)] | 969 | D | |
| Class A Common Stock | 02/11/2021 | | S[(2)] | | 969 | D | $292.0206[(3)] | 0 | D | |
| Class A Common Stock | 02/11/2021 | | C | | 3,296 | A | $0.00[(1)] | 3,296 | D | |
| Class A Common Stock | 02/11/2021 | | S[(2)] | | 3,296 | D | $293.0335[(3)] | 0 | D | |
| Class A Common Stock | 02/11/2021 | | C | | 5,097 | A | $0.00[(1)] | 5,097 | D | |
| Class A Common Stock | 02/11/2021 | | S[(2)] | | 5,097 | D | $294.2999[(3)] | 0 | D | |
| Class A Common Stock | 02/11/2021 | | C | | 10,133 | A | $0.00[(1)] | 10,133 | D | |
| Class A Common Stock | 02/11/2021 | | S[(2)] | | 10,133 | D | $295.3834[(3)] | 0 | D | |
| Class A Common Stock | 02/11/2021 | | C | | 5,597 | A | $0.00[(1)] | 5,597 | D | |
| Class A Common Stock | 02/11/2021 | | S[(2)] | | 5,597 | D | $296.3449[(3)] | 0 | D | |
| Class A Common Stock | 02/11/2021 | | C | | 10,432 | A | $0.00[(1)] | 10,432 | D | |
| Class A Common Stock | 02/11/2021 | | S[(2)] | | 10,432 | D | $297.3527[(3)] | 0 | D | |
| Class A Common Stock | 02/11/2021 | | C | | 4,213 | A | $0.00[(1)] | 4,213 | D | |
| Class A Common Stock | 02/11/2021 | | S[(2)] | | 4,213 | D | $298.1133[(3)] | 0 | D | |
| Class A Common Stock | 02/11/2021 | | C | | 8,484 | A | $0.00[(1)] | 8,484 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/11/2021 | | S[2] | | 8,484 | D | $299.3229[3] | 0 | D | |
| Class A Common Stock | 02/11/2021 | | C | | 11,779 | A | $0.00[1] | 11,779 | D | |
| Class A Common Stock | 02/11/2021 | | S[2] | | 11,779 | D | $300.1516[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/11/2021 | | J | | 60,000 | D | $0.00[6] | 45,946,954 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/11/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 57,433,692 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

| | | |
|---|---|---|
| (Street) | | |

TEMPE                    AZ                         85281

| | | |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

| | | |
|---|---|---|
| (Street) | | |

TEMPE                    AZ                         85281

| | | |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $291.55-$292.34 inclusive (weighted average of $292.0206); $292.64-$293.61 inclusive (weighted average of $293.0335); $293.73-$294.72 inclusive (weighted average of $294.2999); $294.79-$295.78 inclusive (weighted average of $295.3834); $295.79-$296.78 inclusive (weighted average of $296.3449); $296.79-$297.78 inclusive (weighted average of $297.3527); $297.79-$298.76 inclusive (weighted average of $298.1133); $298.82-$299.81 inclusive (weighted average of $299.3229); and $299.93-$300.79 inclusive (weighted average of $300.1516), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/12/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/12/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| ☐ | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person[*]
GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A
(Street)

| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
02/10/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person

X   Form filed by More than One Reporting Person

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/10/2021 | | C | | 4,963 | A | $0.00[(1)] | 4,963 | D | |
| Class A Common Stock | 02/10/2021 | | S[(2)] | | 4,963 | D | $297.9814[(3)] | 0 | D | |
| Class A Common Stock | 02/10/2021 | | C | | 4,750 | A | $0.00[(1)] | 4,750 | D | |
| Class A Common Stock | 02/10/2021 | | S[(2)] | | 4,750 | D | $298.6895[(3)] | 0 | D | |
| Class A Common Stock | 02/10/2021 | | C | | 6,348 | A | $0.00[(1)] | 6,348 | D | |
| Class A Common Stock | 02/10/2021 | | S[(2)] | | 6,348 | D | $299.7812[(3)] | 0 | D | |
| Class A Common Stock | 02/10/2021 | | C | | 121 | A | $0.00[(1)] | 121 | D | |
| Class A Common Stock | 02/10/2021 | | S[(2)] | | 121 | D | $300.3425[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |
| Class B Common Stock | 02/10/2021 | | J | | 16,182 | D | $0.00[(6)] | 46,006,954 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/10/2021 | | C | | | 20,228 | [1] | [1] | Class A Common Stock | 16,182 | $0.00 | 57,508,692 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| | | |
|---|---|---|
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $297.305-$298.30 inclusive (weighted average of $297.9814); $298.31-$299.20 inclusive (weighted average of $298.6895); $299.31-$300.27 inclusive (weighted average of $299.7812); and $300.34-$300.40 inclusive (weighted average of $300.3425), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/12/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/12/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**

CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**

02/10/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer** (Check all applicable)

| | Director | X | 10% Owner |
|---|---|---|---|
| | Officer (give title below) | | Other (specify below) |

**6. Individual or Joint/Group Filing (Check Applicable Line)**

Form filed by One Reporting Person

X  Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/10/2021 | | C | | 897 | A | $0.00[1] | 897 | D | |
| Class A Common Stock | 02/10/2021 | | S[2] | | 897 | D | $287.0374[3] | 0 | D | |
| Class A Common Stock | 02/10/2021 | | C | | 182 | A | $0.00[1] | 182 | D | |
| Class A Common Stock | 02/10/2021 | | S[2] | | 182 | D | $288.4253[3] | 0 | D | |
| Class A Common Stock | 02/10/2021 | | C | | 290 | A | $0.00[1] | 290 | D | |
| Class A Common Stock | 02/10/2021 | | S[2] | | 290 | D | $289.5671[3] | 0 | D | |
| Class A Common Stock | 02/10/2021 | | C | | 1,080 | A | $0.00[1] | 1,080 | D | |
| Class A Common Stock | 02/10/2021 | | S[2] | | 1,080 | D | $290.548[3] | 0 | D | |
| Class A Common Stock | 02/10/2021 | | C | | 3,651 | A | $0.00[1] | 3,651 | D | |
| Class A Common Stock | 02/10/2021 | | S[2] | | 3,651 | D | $291.3329[3] | 0 | D | |
| Class A Common Stock | 02/10/2021 | | C | | 1,940 | A | $0.00[1] | 1,940 | D | |
| Class A Common Stock | 02/10/2021 | | S[2] | | 1,940 | D | $292.669[3] | 0 | D | |
| Class A Common Stock | 02/10/2021 | | C | | 4,493 | A | $0.00[1] | 4,493 | D | |
| Class A Common Stock | 02/10/2021 | | S[2] | | 4,493 | D | $293.8765[3] | 0 | D | |
| Class A Common Stock | 02/10/2021 | | C | | 7,604 | A | $0.00[1] | 7,604 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/10/2021 | | S[2] | | 7,604 | D | $294.7465[3] | 0 | D | |
| Class A Common Stock | 02/10/2021 | | C | | 12,934 | A | $0.00[1] | 12,934 | D | |
| Class A Common Stock | 02/10/2021 | | S[2] | | 12,934 | D | $295.6474[3] | 0 | D | |
| Class A Common Stock | 02/10/2021 | | C | | 3,275 | A | $0.00[1] | 3,275 | D | |
| Class A Common Stock | 02/10/2021 | | S[2] | | 3,275 | D | $296.589[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/10/2021 | | J | | 36,346 | D | $0.00[6] | 46,023,136 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/10/2021 | | C | | | 45,432 | [1] | [1] | Class A Common Stock | 36,346 | $0.00 | 57,528,920 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $286.615-$287.445 inclusive (weighted average of $287.0374); $287.93-$288.92 inclusive (weighted average of $288.4253); $288.96-$289.90 inclusive (weighted average of $289.5671); $289.99-$290.98 inclusive (weighted average of $290.548); $291.015-$291.99 inclusive (weighted average of $291.3329); $292.15-$293.07 inclusive (weighted average of $292.669); $293.195-$294.18 inclusive (weighted average of $293.8765); $294.20-$295.195 inclusive (weighted average of $294.7465); $295.21-$296.20 inclusive (weighted average of $295.6474); and $296.23-$297.215 inclusive (weighted average of $296.589), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 02/12/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/12/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director  X    10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/16/2021 | Officer (give title below)    Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE      AZ      85281 | | X  Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/16/2021 | | C | | 4,100 | A | $0.00[1] | 4,100 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 4,100 | D | $304.5069[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 3,300 | A | $0.00[1] | 3,300 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 3,300 | D | $305.6472[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 3,300 | A | $0.00[1] | 3,300 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 3,300 | D | $306.813[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 4,485 | A | $0.00[1] | 4,485 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 4,485 | D | $307.6979[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 1,595 | A | $0.00[1] | 1,595 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 1,595 | D | $308.8288[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 349 | A | $0.00[1] | 349 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 349 | D | $309.7536[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| | | | | | | | | | | Ernest C. |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | | | | | | | | 100,000 | I | Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/16/2021 | | J | | 17,129 | D | $0.00[6] | 45,826,954 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | (1) | 02/16/2021 | | C | | | 21,411 | (1) | (1) | Class A Common Stock | 17,129 | $0.00 | 57,283,692 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $304.06-$305.00 inclusive (weighted average of $304.5069); $305.12-$306.09 inclusive (weighted average of $305.6472); $306.22-$307.20 inclusive (weighted average of $306.813); $307.30-$308.28 inclusive (weighted average of $307.6979); $308.33-$309.13 inclusive (weighted average of $308.8288); and $309.50-$310.00 inclusive (weighted average of $309.7536), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/17/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/17/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |
|---|

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director     X     10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 02/16/2021 | Officer (give title below)     Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE    AZ    85281 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/16/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 1,900 | D | $294.32[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 1,900 | D | $295.2569[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 7,186 | A | $0.00[1] | 7,186 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 7,186 | D | $296.2863[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 10,591 | A | $0.00[1] | 10,591 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 10,591 | D | $297.2191[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 5,599 | A | $0.00[1] | 5,599 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 5,599 | D | $298.1892[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 2,111 | A | $0.00[1] | 2,111 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 2,111 | D | $299.035[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 5,513 | A | $0.00[1] | 5,513 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 5,513 | D | $300.7067[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 1,044 | A | $0.00[1] | 1,044 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 1,044 | D | $301.3817[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 2,009 | A | $0.00[1] | 2,009 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 2,009 | D | $302.5831[3] | 0 | D | |
| Class A Common Stock | 02/16/2021 | | C | | 5,018 | A | $0.00[1] | 5,018 | D | |
| Class A Common Stock | 02/16/2021 | | S[2] | | 5,018 | D | $303.5886[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/16/2021 | | J | | 42,871 | D | $0.00[6] | 45,844,083 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/16/2021 | | C | | | 53,589 | [1] | [1] | Class A Common Stock | 42,871 | $0.00 | 57,305,103 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $293.64-$294.60 inclusive (weighted average of $294.32); $294.675-$295.65 inclusive (weighted average of $295.2569); $295.695-$296.69 inclusive (weighted average of $296.2863); $296.71-$297.70 inclusive (weighted average of $297.2191); $297.71-$298.70 inclusive (weighted average of $298.1892); $298.74-$299.71 inclusive (weighted average of $299.035); $300.00-$300.96 inclusive (weighted average of $300.7067); $301.01-$301.75 inclusive (weighted average of $301.3817); $302.04-$302.88 inclusive (weighted average of $302.5831); and $303.05-$304.035 inclusive (weighted average of $303.5886), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 02/17/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/17/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/12/2021 | Director          X     10% Owner |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below)      Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| TEMPE          AZ          85281 | | Form filed by One Reporting Person |
| (City)          (State)          (Zip) | | X     Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/12/2021 | | C | | 6,973 | A | $0.00[1] | 6,973 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 6,973 | D | $301.2491[3] | 0 | D | |
| Class A Common Stock | 02/12/2021 | | C | | 4,754 | A | $0.00[1] | 4,754 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 4,754 | D | $302.3668[3] | 0 | D | |
| Class A Common Stock | 02/12/2021 | | C | | 2,000 | A | $0.00[1] | 2,000 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 2,000 | D | $303.332[3] | 0 | D | |
| Class A Common Stock | 02/12/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 1,000 | D | $303.94[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/12/2021 | | J | | 14,727 | D | $0.00[6] | 45,886,954 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/12/2021 | | C | | | 18,409 | [1] | [1] | Class A Common Stock | 14,727 | $0.00 | 57,358,692 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

|  |  |  |
|---|---|---|
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $300.805-$301.73 inclusive (weighted average of $301.2491); $301.81-$302.80 inclusive (weighted average of $302.3668); $302.82-$303.75 inclusive (weighted average of $303.332); $303.83-$304.03 inclusive (weighted average of $303.94), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/16/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/16/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director __ X __ 10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/12/2021 | Officer (give title below) __ Other (specify below) __ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE        AZ        85281 | | __ X __ Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/12/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 1,900 | D | $290.4453[3] | 0 | D | |
| Class A Common Stock | 02/12/2021 | | C | | 3,100 | A | $0.00[1] | 3,100 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 3,100 | D | $291.5768[3] | 0 | D | |
| Class A Common Stock | 02/12/2021 | | C | | 5,750 | A | $0.00[1] | 5,750 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 5,750 | D | $292.6364[3] | 0 | D | |
| Class A Common Stock | 02/12/2021 | | C | | 2,800 | A | $0.00[1] | 2,800 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 2,800 | D | $293.8686[3] | 0 | D | |
| Class A Common Stock | 02/12/2021 | | C | | 7,227 | A | $0.00[1] | 7,227 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 7,227 | D | $294.9458[3] | 0 | D | |
| Class A Common Stock | 02/12/2021 | | C | | 5,898 | A | $0.00[1] | 5,898 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 5,898 | D | $295.9058[3] | 0 | D | |
| Class A Common Stock | 02/12/2021 | | C | | 5,385 | A | $0.00[1] | 5,385 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 5,385 | D | $296.9113[3] | 0 | D | |
| Class A Common Stock | 02/12/2021 | | C | | 2,566 | A | $0.00[1] | 2,566 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 2,566 | D | $297.9667[3] | 0 | D | |
| Class A Common Stock | 02/12/2021 | | C | | 1,647 | A | $0.00[1] | 1,647 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 1,647 | D | $299.4361[3] | 0 | D | |
| Class A Common Stock | 02/12/2021 | | C | | 9,000 | A | $0.00[1] | 9,000 | D | |
| Class A Common Stock | 02/12/2021 | | S[2] | | 9,000 | D | $300.1961[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/12/2021 | | J | | 45,273 | D | $0.00[6] | 45,901,681 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/12/2021 | | C | | | 56,591 | [1] | [1] | Class A Common Stock | 45,273 | $0.00 | 57,377,101 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $289.93-$290.77 inclusive (weighted average of $290.4453); $290.97-$291.87 inclusive (weighted average of $291.5768); $292.17-$293.14 inclusive (weighted average of $292.6364); $293.41-$294.40 inclusive (weighted average of $293.8686); $294.42-$295.39 inclusive (weighted average of $294.9458); $295.44-$296.42 inclusive (weighted average of $295.9058); $296.49-$297.44 inclusive (weighted average of $296.9113); $297.50-$298.41 inclusive (weighted average of $297.9667); $298.75-$299.72 inclusive (weighted average of $299.2381); $299.75-$300.60 inclusive (weighted average of $300.1961), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 02/16/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/16/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

□ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/18/2021 | Director X 10% Owner |
| | | Officer (give title below) Other (specify below) |

| 1720 W. RIO SALADO PARKWAY, SUITE A (Street) TEMPE AZ 85281 (City) (State) (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) Form filed by One Reporting Person X Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/18/2021 | | C | | 2,309 | A | $0.00(1) | 2,309 | D | |
| Class A Common Stock | 02/18/2021 | | S(2) | | 2,309 | D | $289.0045(3) | 0 | D | |
| Class A Common Stock | 02/18/2021 | | C | | 6,756 | A | $0.00(1) | 6,756 | D | |
| Class A Common Stock | 02/18/2021 | | S(2) | | 6,756 | D | $289.9915(3) | 0 | D | |
| Class A Common Stock | 02/18/2021 | | C | | 5,300 | A | $0.00(1) | 5,300 | D | |
| Class A Common Stock | 02/18/2021 | | S(2) | | 5,300 | D | $291.1097(3) | 0 | D | |
| Class A Common Stock | 02/18/2021 | | C | | 4,100 | A | $0.00(1) | 4,100 | D | |
| Class A Common Stock | 02/18/2021 | | S(2) | | 4,100 | D | $292.0303(3) | 0 | D | |
| Class A Common Stock | 02/18/2021 | | C | | 8,208 | A | $0.00(1) | 8,208 | D | |
| Class A Common Stock | 02/18/2021 | | S(2) | | 8,208 | D | $293.0267(3) | 0 | D | |
| Class A Common Stock | 02/18/2021 | | C | | 6,500 | A | $0.00(1) | 6,500 | D | |
| Class A Common Stock | 02/18/2021 | | S(2) | | 6,500 | D | $294.0231(3) | 0 | D | |
| Class A Common Stock | 02/18/2021 | | C | | 1,000 | A | $0.00(1) | 1,000 | D | |
| Class A Common Stock | 02/18/2021 | | S(2) | | 1,000 | D | $295.152(3) | 0 | D | |
| Class A Common Stock | 02/18/2021 | | C | | 2,522 | A | $0.00(1) | 2,522 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/18/2021 | | S[2] | | 2,522 | D | $296.3795[3] | 0 | D | |
| Class A Common Stock | 02/18/2021 | | C | | 5,104 | A | $0.00[1] | 5,104 | D | |
| Class A Common Stock | 02/18/2021 | | S[2] | | 5,104 | D | $297.3782[3] | 0 | D | |
| Class A Common Stock | 02/18/2021 | | C | | 6,147 | A | $0.00[1] | 6,147 | D | |
| Class A Common Stock | 02/18/2021 | | S[2] | | 6,147 | D | $298.2881[3] | 0 | D | |
| Class A Common Stock | 02/18/2021 | | C | | 1,774 | A | $0.00[1] | 1,774 | D | |
| Class A Common Stock | 02/18/2021 | | S[2] | | 1,774 | D | $299.2015[3] | 0 | D | |
| Class A Common Stock | 02/18/2021 | | C | | 581 | A | $0.00[1] | 581 | D | |
| Class A Common Stock | 02/18/2021 | | S[2] | | 581 | D | $300.163[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/18/2021 | | J | | 50,301 | D | $0.00[6] | 45,726,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 02/18/2021 | | C | | | 62,876 | (1) | (1) | Class A Common Stock | 50,301 | $0.00 | 57,158,316 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $288.45-$289.42 inclusive (weighted average $289.0045); $289.52-$290.50 inclusive (weighted average $289.9915); $290.54-$291.50 inclusive (weighted average $291.1097); $291.57-$292.51 inclusive (weighted average $292.0303); $292.57-$293.55 inclusive (weighted average $293.0267); $293.63-$294.62 inclusive (weighted average $294.0231); $294.68-$295.34 inclusive (weighted average $295.152); $295.86-$296.85 inclusive (weighted average $296.3795); $296.90-$297.85 inclusive (weighted average $297.3782); $297.92-$298.88 inclusive (weighted average $298.2881); $298.93-$299.83 inclusive (weighted average $299.2015); and $300.00-$300.54 inclusive (weighted average $300.163), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, full information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

1. Name and Address of Reporting Person*
GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A
(Street)
TEMPE     AZ     85281
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
02/17/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director    X    10% Owner

Officer (give title below)    Other (specify below)

6. Individual or Joint/Group Filing (Check Applicable Line)
Form filed by One Reporting Person
X    Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/17/2021 | | C | | 1,194 | A | $0.00(1) | 1,194 | D | |
| Class A Common Stock | 02/17/2021 | | S(2) | | 1,194 | D | $287.2142(3) | 0 | D | |
| Class A Common Stock | 02/17/2021 | | C | | 1,506 | A | $0.00(1) | 1,506 | D | |
| Class A Common Stock | 02/17/2021 | | S(2) | | 1,506 | D | $288.3416(3) | 0 | D | |
| Class A Common Stock | 02/17/2021 | | C | | 5,104 | A | $0.00(1) | 5,104 | D | |
| Class A Common Stock | 02/17/2021 | | S(2) | | 5,104 | D | $289.2508(3) | 0 | D | |
| Class A Common Stock | 02/17/2021 | | C | | 4,228 | A | $0.00(1) | 4,228 | D | |
| Class A Common Stock | 02/17/2021 | | S(2) | | 4,228 | D | $290.1705(3) | 0 | D | |
| Class A Common Stock | 02/17/2021 | | C | | 3,216 | A | $0.00(1) | 3,216 | D | |
| Class A Common Stock | 02/17/2021 | | S(2) | | 3,216 | D | $291.4403(3) | 0 | D | |
| Class A Common Stock | 02/17/2021 | | C | | 9,220 | A | $0.00(1) | 9,220 | D | |
| Class A Common Stock | 02/17/2021 | | S(2) | | 9,220 | D | $292.2297(3) | 0 | D | |
| Class A Common Stock | 02/17/2021 | | C | | 5,486 | A | $0.00(1) | 5,486 | D | |
| Class A Common Stock | 02/17/2021 | | S(2) | | 5,486 | D | $293.1898(3) | 0 | D | |
| Class A Common Stock | 02/17/2021 | | C | | 4,970 | A | $0.00(1) | 4,970 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/17/2021 | | S[2] | | 4,970 | D | $294.3195[3] | 0 | D | |
| Class A Common Stock | 02/17/2021 | | C | | 6,557 | A | $0.00[1] | 6,557 | D | |
| Class A Common Stock | 02/17/2021 | | S[2] | | 6,557 | D | $295.4001[3] | 0 | D | |
| Class A Common Stock | 02/17/2021 | | C | | 4,166 | A | $0.00[1] | 4,166 | D | |
| Class A Common Stock | 02/17/2021 | | S[2] | | 4,166 | D | $296.3406[3] | 0 | D | |
| Class A Common Stock | 02/17/2021 | | C | | 3,066 | A | $0.00[1] | 3,066 | D | |
| Class A Common Stock | 02/17/2021 | | S[2] | | 3,066 | D | $297.3632[3] | 0 | D | |
| Class A Common Stock | 02/17/2021 | | C | | 1,287 | A | $0.00[1] | 1,287 | D | |
| Class A Common Stock | 02/17/2021 | | S[2] | | 1,287 | D | $297.9969[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/17/2021 | | J | | 50,000 | D | $0.00[6] | 45,776,954 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 02/17/2021 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 57,221,192 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE          AZ          85281

(City)          (State)          (Zip)

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE          AZ          85281

(City)          (State)          (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $286.61-$287.54 inclusive (weighted average $287.2142); $287.67-$288.66 inclusive (weighted average $288.3416); $288.73-$289.72 inclusive (weighted average $289.2508); $289.73-$290.61 inclusive (weighted average $290.1705); $290.76-$291.75 inclusive (weighted average $291.4403); $291.76-$292.75 inclusive (weighted average $292.2297); $292.76-$293.74 inclusive (weighted average $293.1898); $293.77-$294.75 inclusive (weighted average $294.3195); $294.86-$295.84 inclusive (weighted average $295.4001); $295.86-$296.845 inclusive (weighted average $296.3406); $296.87-$297.85 inclusive (weighted average $297.3632); and $297.93-$298.17 inclusive (weighted average $297.9969), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, full information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 02/19/2021 |

Director        X    10% Owner

Officer (give title below)        Other (specify below)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X    Form filed by More than One Reporting Person |

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/19/2021 | | C | | 5,517 | A | $0.00[(1)] | 5,517 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 5,517 | D | $307.0152[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 5,012 | A | $0.00[(1)] | 5,012 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 5,012 | D | $307.9633[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 2,490 | A | $0.00[(1)] | 2,490 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 2,490 | D | $308.8972[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 2,408 | A | $0.00[(1)] | 2,408 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 2,408 | D | $309.9248[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 1,525 | A | $0.00[(1)] | 1,525 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 1,525 | D | $311.2054[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 2,255 | A | $0.00[(1)] | 2,255 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 2,255 | D | $312.01[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 1,000 | A | $0.00[(1)] | 1,000 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 1,000 | D | $313.692[(3)] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/19/2021 | | J | | 20,207 | D | $0.00[6] | 45,666,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/19/2021 | | C | | | 25,259 | [1] | [1] | Class A Common Stock | 20,207 | $0.00 | 57,083,316 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| | | |
|---|---|---|
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $306.44-$307.43 inclusive (weighted average of $307.0152); $307.48-$308.47 inclusive (weighted average of $307.9633); $308.49-$309.48 inclusive (weighted average of $308.8972); $309.57-$310.40 inclusive (weighted average of $309.9248); $310.66-$311.59 inclusive (weighted average of $311.2054); $311.70-$312.56 inclusive (weighted average of $312.01); and $313.37-$314.17 inclusive (weighted average of $313.692), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/22/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/22/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | | | |
|---|---|---|---|
| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/19/2021 |

1. Name and Address of Reporting Person[*]
GARCIA ERNEST C. II

(Last)          (First)          (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE          AZ          85281

(City)          (State)          (Zip)

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
02/19/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| | | | |
|---|---|---|---|
| | Director | X | 10% Owner |
| | Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

| | |
|---|---|
| | Form filed by One Reporting Person |
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/19/2021 | | C | | 900 | A | $0.00[(1)] | 900 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 900 | D | $296.2928[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 2,300 | A | $0.00[(1)] | 2,300 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 2,300 | D | $297.3615[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 5,604 | A | $0.00[(1)] | 5,604 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 5,604 | D | $298.3553[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 1,100 | A | $0.00[(1)] | 1,100 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 1,100 | D | $299.4141[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 12,065 | A | $0.00[(1)] | 12,065 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 12,065 | D | $300.6327[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 3,040 | A | $0.00[(1)] | 3,040 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 3,040 | D | $301.3344[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 1,800 | A | $0.00[(1)] | 1,800 | D | |
| Class A Common Stock | 02/19/2021 | | S[(2)] | | 1,800 | D | $303.0469[(3)] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 4,384 | A | $0.00[(1)] | 4,384 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/19/2021 | | S[2] | | 4,384 | D | $303.9101[3] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 5,700 | A | $0.00[1] | 5,700 | D | |
| Class A Common Stock | 02/19/2021 | | S[2] | | 5,700 | D | $304.6381[3] | 0 | D | |
| Class A Common Stock | 02/19/2021 | | C | | 2,900 | A | $0.00[1] | 2,900 | D | |
| Class A Common Stock | 02/19/2021 | | S[2] | | 2,900 | D | $305.9264[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/19/2021 | | J | | 39,793 | D | $0.00[6] | 45,686,860 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/19/2021 | | C | | | 49,741 | [1] | [1] | Class A Common Stock | 39,793 | $0.00 | 57,108,575 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| | |
|---|---|
| 1. Name and Address of Reporting Person* | |
| GARCIA ERNEST C. II | |
| (Last)  (First)  (Middle) | |
| 1720 W. RIO SALADO PARKWAY, SUITE A | |
| (Street) | |
| TEMPE  AZ  85281 | |
| (City)  (State)  (Zip) | |
| 1. Name and Address of Reporting Person* | |
| VERDE INVESTMENTS, INC. | |
| (Last)  (First)  (Middle) | |
| 1720 W. RIO SALADO PARKWAY, SUITE A | |
| (Street) | |
| TEMPE  AZ  85281 | |
| (City)  (State)  (Zip) | |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. These shares were sold in multiple transactions at prices ranging from $295.73-$296.68 inclusive (weighted average of $296.2928); $296.86-$297.84 inclusive (weighted average of $297.3615); $297.88-$298.87 inclusive (weighted average of $298.3553); $298.99-$299.98 inclusive (weighted average of $299.4141); $300.01-$300.99 inclusive (weighted average of $300.6327); $301.02-$301.79 inclusive (weighted average of $301.3344); $302.30-$303.29 inclusive (weighted average of $303.0469); $303.30-$304.29 inclusive (weighted average of $303.9101); $304.30-$305.28 inclusive (weighted average of $304.6381); and $305.42-$306.39 inclusive (weighted average of $305.9264), respectively. The reporting person undertakes to provide issuer, a securityholder of the issuer or to SEC staff, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/22/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/22/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/22/2021 | Director X    10% Owner |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below)    Other (specify below) |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| TEMPE            AZ            85281 | | Form filed by One Reporting Person |
| (City) (State) (Zip) | | X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/22/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 1,000 | D | $294.06[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 600 | D | $295.3433[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 1,100 | D | $296.3485[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 1,400 | D | $297.8879[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 700 | D | $298.8829[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 3,200 | A | $0.00[1] | 3,200 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 3,200 | D | $299.986[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 3,834 | A | $0.00[1] | 3,834 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 3,834 | D | $300.8147[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 3,111 | A | $0.00[1] | 3,111 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 3,111 | D | $302.0297[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 4,652 | A | $0.00[1] | 4,652 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 4,652 | D | $302.9927[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 4,400 | A | $0.00[1] | 4,400 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 4,400 | D | $304.1927[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 300 | D | $304.9933[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/22/2021 | | J | | 24,297 | D | $0.00[6] | 45,606,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/22/2021 | | C | | | 30,371 | [1] | [1] | Class A Common Stock | 24,297 | $0.00 | 57,008,316 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| GARCIA ERNEST C. II | | |
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| VERDE INVESTMENTS, INC. | | |
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $293.59-$294.58 (weighted average $294.06); $294.73-$295.62 (weighted average $295.3433); $296.04-$296.94 (weighted average $296.3485); $297.26-$298.13 (weighted average $297.8879); $298.26-$299.23 (weighted average $298.8829); $299.32-$300.31 (weighted average $299.986); $300.32-$301.28 (weighted average $300.8147); $301.53-$302.50 (weighted average $302.0297); $302.60-$303.55 (weighted average $302.9927); $303.96-$304.94 (weighted average $304.1927); and $304.98-$305.00 (weighted average $304.9933), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/24/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/24/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/22/2021 | Officer (give title below) | | Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | | Form filed by One Reporting Person | |
| TEMPE          AZ          85281 | | X | Form filed by More than One Reporting Person | |
| (City)          (State)          (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/22/2021 | | C | | 1,800 | A | $0.00[1] | 1,800 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 1,800 | D | $280.4532[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 3,905 | A | $0.00[1] | 3,905 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 3,905 | D | $281.4138[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 500 | D | $282.196[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 1,900 | D | $284.6358[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 834 | A | $0.00[1] | 834 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 834 | D | $285.6173[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 2,900 | A | $0.00[1] | 2,900 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 2,900 | D | $287.0866[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 2,000 | A | $0.00[1] | 2,000 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 2,000 | D | $287.9627[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 3,535 | A | $0.00[1] | 3,535 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 3,535 | D | $288.9145[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 8,304 | A | $0.00[1] | 8,304 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 8,304 | D | $289.9499[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 6,122 | A | $0.00[1] | 6,122 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 6,122 | D | $290.7838[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 2,303 | A | $0.00[1] | 2,303 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 2,303 | D | $291.8798[3] | 0 | D | |
| Class A Common Stock | 02/22/2021 | | C | | 1,600 | A | $0.00[1] | 1,600 | D | |
| Class A Common Stock | 02/22/2021 | | S[2] | | 1,600 | D | $293.0288[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/22/2021 | | J | | 35,703 | D | $0.00[6] | 45,630,950 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 02/22/2021 | | C | | | 44,629 | (1) | (1) | Class A Common Stock | 35,703 | $0.00 | 57,038,687 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $279.95-$280.94 (weighted average $280.4532); $280.97-$281.90 (weighted average $281.4138); $281.98-$282.45 (weighted average $282.196); $284.10-$285.00 (weighted average $284.6358); $285.34-$286.25 (weighted average $285.6173); $286.43-$287.42 (weighted average $287.0866); $287.43-$288.30 (weighted average $287.9627); $288.46-$289.44 (weighted average $288.9145); $289.46-$290.45 (weighted average $289.9499); $290.46-$291.39 (weighted average $290.7838); $291.46-$292.45 (weighted average $291.8798); and $292.59-$293.56 (weighted average $293.0288), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/24/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/24/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

□ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/23/2021 | Director ___ X ___ 10% Owner |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | Officer (give title below) ___ Other (specify below) ___ |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| TEMPE        AZ        85281 | | ___ Form filed by One Reporting Person |
| (City) (State) (Zip) | | X   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/23/2021 | | C | | 480 | A | $0.00[(1)] | 480 | D | |
| Class A Common Stock | 02/23/2021 | | S[(2)] | | 480 | D | $272.4973[(3)] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 2,254 | A | $0.00[(1)] | 2,254 | D | |
| Class A Common Stock | 02/23/2021 | | S[(2)] | | 2,254 | D | $273.4275[(3)] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 3,329 | A | $0.00[(1)] | 3,329 | D | |
| Class A Common Stock | 02/23/2021 | | S[(2)] | | 3,329 | D | $274.3025[(3)] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 995 | A | $0.00[(1)] | 995 | D | |
| Class A Common Stock | 02/23/2021 | | S[(2)] | | 995 | D | $275.166[(3)] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 1,686 | A | $0.00[(1)] | 1,686 | D | |
| Class A Common Stock | 02/23/2021 | | S[(2)] | | 1,686 | D | $276.6195[(3)] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 1,100 | A | $0.00[(1)] | 1,100 | D | |
| Class A Common Stock | 02/23/2021 | | S[(2)] | | 1,100 | D | $277.3932[(3)] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 500 | A | $0.00[(1)] | 500 | D | |
| Class A Common Stock | 02/23/2021 | | S[(2)] | | 500 | D | $279.026[(3)] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 1,363 | A | $0.00[(1)] | 1,363 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 1,363 | D | $280.3848[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 3,301 | A | $0.00[1] | 3,301 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 3,301 | D | $281.4409[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 1,179 | A | $0.00[1] | 1,179 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 1,179 | D | $282.2296[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 300 | D | $283.2333[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/23/2021 | | J | | 16,487 | D | $0.00[6] | 45,556,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/23/2021 | | C | | | 20,609 | [1] | [1] | Class A Common Stock | 16,487 | $0.00 | 56,945,816 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) | | |
|---|---|---|
| TEMPE | AZ | 85281 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $271.84-$272.78 (weighted average $272.4973); $272.86-$273.84 (weighted average $273.4275); $273.93-$274.89 (weighted average $274.3025); $274.94-$275.91 (weighted average $275.166); $276.09-$276.97 (weighted average $276.6195); $277.09-$277.775 (weighted average $277.3932); $278.78-$279.31 (weighted average $279.026); $279.90-$280.87 (weighted average $280.3848); $280.91-$281.82 (weighted average $281.4409); $281.91-$282.81 (weighted average $282.2296); and $282.93-$283.49 (weighted average $283.2333), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 02/25/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/25/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| | 3. Date of Earliest Transaction (Month/Day/Year) 02/23/2021 | Officer (give title below) | | Other (specify below) |
| (Last)   (First)   (Middle) 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | Form filed by One Reporting Person | | |
| TEMPE   AZ   85281 | | X | Form filed by More than One Reporting Person | |
| (City)   (State)   (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/23/2021 | | C | | 2,503 | A | $0.00[1] | 2,503 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 2,503 | D | $259.9391[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 4,547 | A | $0.00[1] | 4,547 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 4,547 | D | $260.572[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 2,275 | A | $0.00[1] | 2,275 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 2,275 | D | $261.451[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 900 | D | $262.4869[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 1,900 | D | $263.8791[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 3,000 | A | $0.00[1] | 3,000 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 3,000 | D | $265.087[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 2,100 | A | $0.00[1] | 2,100 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 2,100 | D | $266.1736[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 5,598 | A | $0.00[1] | 5,598 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 5,598 | D | $267.193[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 3,361 | A | $0.00[1] | 3,361 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 3,361 | D | $268.0718[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 2,038 | A | $0.00[1] | 2,038 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 2,038 | D | $269.1674[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 2,918 | A | $0.00[1] | 2,918 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 2,918 | D | $270.2311[3] | 0 | D | |
| Class A Common Stock | 02/23/2021 | | C | | 2,373 | A | $0.00[1] | 2,373 | D | |
| Class A Common Stock | 02/23/2021 | | S[2] | | 2,373 | D | $271.1884[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/23/2021 | | J | | 33,513 | D | $0.00[6] | 45,573,140 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 02/23/2021 | | C | | | 41,891 | (1) | (1) | Class A Common Stock | 33,513 | $0.00 | 56,966,425 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $259.14-$260.12 (weighted average $259.9391); $260.15-$261.13 (weighted average $260.572); $261.16-$262.03 (weighted average $261.451); $262.24-$262.95 (weighted average $262.4869); $263.49-$264.43 (weighted average $263.8791); $264.54-$265.51 (weighted average $265.087); $265.62-$266.60 (weighted average $266.1736); $266.63-$267.62 (weighted average $267.193); $267.65-$268.59 (weighted average $268.0718); $268.71-$269.60 (weighted average $269.1674); $269.72-$270.70 (weighted average $270.2311); and $270.74-$271.725 (weighted average $271.1884), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/25/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/25/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X ___ 10% Owner | |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  02/24/2021 | Officer (give title below) ___ Other (specify below) ___ | |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| (Street) | | ___ Form filed by One Reporting Person | |
| TEMPE        AZ        85281 | | X  Form filed by More than One Reporting Person | |
| (City)      (State)      (Zip) | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/24/2021 | | C | | 3,200 | A | $0.00[1] | 3,200 | D | |
| Class A Common Stock | 02/24/2021 | | S[2] | | 3,200 | D | $279.6073[3] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 3,600 | A | $0.00[1] | 3,600 | D | |
| Class A Common Stock | 02/24/2021 | | S[2] | | 3,600 | D | $280.7457[3] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 6,149 | A | $0.00[1] | 6,149 | D | |
| Class A Common Stock | 02/24/2021 | | S[2] | | 6,149 | D | $281.7966[3] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 10,980 | A | $0.00[1] | 10,980 | D | |
| Class A Common Stock | 02/24/2021 | | S[2] | | 10,980 | D | $282.7186[3] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 3,648 | A | $0.00[1] | 3,648 | D | |
| Class A Common Stock | 02/24/2021 | | S[2] | | 3,648 | D | $283.7459[3] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 4,816 | A | $0.00[1] | 4,816 | D | |
| Class A Common Stock | 02/24/2021 | | S[2] | | 4,816 | D | $284.8038[3] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 02/24/2021 | | S[2] | | 1,500 | D | $285.6736[3] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/24/2021 | | J | | 33,893 | D | $0.00[6] | 45,506,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/24/2021 | | C | | | 42,366 | [1] | [1] | Class A Common Stock | 33,893 | $0.00 | 56,883,316 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

| (Street) |
|---|

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $279.16-$280.10 (weighted average $279.6073); $280.18-$281.16 (weighted average $280.7457); $281.22-$282.19 (weighted average $281.7966); $282.23-$283.20 (weighted average $282.7186); $283.26-$284.25 (weighted average $283.7459); $284.36-$285.35 (weighted average $284.8038); and $285.40-$286.00 (weighted average $285.6736), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 02/26/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 02/26/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 02/24/2021 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

Relationship:
Director  X  10% Owner
Officer (give title below)    Other (specify below)

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X  Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/24/2021 | | C | | 1,538 | A | $0.00[(1)] | 1,538 | D | |
| Class A Common Stock | 02/24/2021 | | S[(2)] | | 1,538 | D | $269.3165[(3)] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 2,362 | A | $0.00[(1)] | 2,362 | D | |
| Class A Common Stock | 02/24/2021 | | S[(2)] | | 2,362 | D | $270.2379[(3)] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 2,095 | A | $0.00[(1)] | 2,095 | D | |
| Class A Common Stock | 02/24/2021 | | S[(2)] | | 2,095 | D | $271.6496[(3)] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 2,317 | A | $0.00[(1)] | 2,317 | D | |
| Class A Common Stock | 02/24/2021 | | S[(2)] | | 2,317 | D | $272.2859[(3)] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 3,146 | A | $0.00[(1)] | 3,146 | D | |
| Class A Common Stock | 02/24/2021 | | S[(2)] | | 3,146 | D | $273.4446[(3)] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 1,900 | A | $0.00[(1)] | 1,900 | D | |
| Class A Common Stock | 02/24/2021 | | S[(2)] | | 1,900 | D | $274.3109[(3)] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 02/24/2021 | | S[(2)] | | 200 | D | $275.03[(3)] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 1,000 | A | $0.00[(1)] | 1,000 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/24/2021 | | S[2] | | 1,000 | D | $276.347[3] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 549 | A | $0.00[1] | 549 | D | |
| Class A Common Stock | 02/24/2021 | | S[2] | | 549 | D | $277.4954[3] | 0 | D | |
| Class A Common Stock | 02/24/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 02/24/2021 | | S[2] | | 1,000 | D | $278.589[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/24/2021 | | J | | 16,107 | D | $0.00[6] | 45,540,546 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/24/2021 | | C | | | 20,134 | [1] | [1] | Class A Common Stock | 16,107 | $0.00 | 56,925,682 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person** *

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person** *

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $268.89-$269.88 (weighted average $269.3165); $269.90-$270.72 (weighted average $270.2379); $271.00-$271.99 (weighted average $271.6496); $272.00-$272.94 (weighted average $272.2859); $273.00-$273.97 (weighted average $273.4446); $274.00-$274.98 (weighted average $274.3109); $275.00-$275.06 (weighted average $275.03); $276.00-$276.96 (weighted average $276.347); $277.01-$278.00 (weighted average $277.4954); and $278.15-$279.12 (weighted average $278.589), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

<u>/s/ Ernest C. Garcia II</u>                                                    <u>02/26/2021</u>

<u>/s/ Ernest C. Garcia II, Verde Investments, Inc.</u>    <u>02/26/2021</u>

** Signature of Reporting Person                          Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | |
|---|---|
| **FORM 4** | OMB APPROVAL |

<table>
<tr><td colspan="3">☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).</td></tr>
</table>

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director     X     10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/25/2021 | Officer (give title below)     Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE   AZ   85281 | | X   Form filed by More than One Reporting Person |
| (City)   (State)   (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/25/2021 | | C | | 1,103 | A | $0.00[1] | 1,103 | D | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 1,103 | D | $284.421[3] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 1,100 | D | $285.499[3] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 1,130 | A | $0.00[1] | 1,130 | D | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 1,130 | D | $286.9216[3] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 701 | A | $0.00[1] | 701 | D | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 701 | D | $287.8196[3] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 500 | D | $289.472[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 02/25/2021 | | J | | 4,534 | D | $0.00[6] | 45,456,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/25/2021 | | C | | | 5,668 | [1] | [1] | Class A Common Stock | 4,534 | $0.00 | 56,820,816 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $284.03-$284.97 (weighted average $284.421); $285.03-$285.96 (weighted average $285.499); $286.455-$287.29 (weighted average $286.9216); $287.50-$288.20 (weighted average $287.8196); and $289.00-$289.98 (weighted average $289.472), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/01/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/01/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | |
|---|---|
| **FORM 4** | |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)<br>02/25/2021 | Director __X__     10% Owner __<br>Officer (give title below) __     Other (specify below) __ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | __ Form filed by One Reporting Person |
| TEMPE          AZ          85281 | | __X__ Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/25/2021 | | C | | 1,100 | A | $0.00[(1)] | 1,100 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 1,100 | D | $271.7661[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 1,446 | A | $0.00[(1)] | 1,446 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 1,446 | D | $273.7598[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 2,100 | A | $0.00[(1)] | 2,100 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 2,100 | D | $274.6237[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 4,549 | A | $0.00[(1)] | 4,549 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 4,549 | D | $275.9457[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 2,700 | A | $0.00[(1)] | 2,700 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 2,700 | D | $276.7963[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 2,429 | A | $0.00[(1)] | 2,429 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 2,429 | D | $277.9438[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 2,050 | A | $0.00[(1)] | 2,050 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 2,050 | D | $278.8815[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 1,350 | A | $0.00[(1)] | 1,350 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 1,350 | D | $279.7844[3] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 600 | D | $281.2556[3] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 800 | D | $282.0025[3] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 700 | D | $283.1567[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/25/2021 | | J | | 19,824 | D | $0.00[6] | 45,461,187 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/25/2021 | | C | | | 24,780 | [1] | [1] | Class A Common Stock | 19,824 | $0.00 | 56,826,484 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| **GARCIA ERNEST C. II** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| **VERDE INVESTMENTS, INC.** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $271.59-$272.20 (weighted average $271.7661); $273.27-$274.19 (weighted average $273.7598); $274.31-$275.22 (weighted average $274.6237); $275.43-$276.42 (weighted average $275.9457); $276.43-$277.22 (weighted average $276.7963); $277.44-$278.43 (weighted average $277.9438); $278.45-$279.42 (weighted average $278.8815); $279.50-$279.99 (weighted average $279.7844); $280.76-$281.65 (weighted average $281.2556); $281.89-$282.25 (weighted average $282.0025); and $282.99-$283.815 (weighted average $283.1567), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/01/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/01/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/25/2021 | Director ___X___   10% Owner ___  Officer (give title below) ___   Other (specify below) ___ |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| TEMPE          AZ          85281 | | _X_ Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/25/2021 | | C | | 600 | A | $0.00[(1)] | 600 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 600 | D | $260.53[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 1,307 | A | $0.00[(1)] | 1,307 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 1,307 | D | $261.7242[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 2,585 | A | $0.00[(1)] | 2,585 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 2,585 | D | $262.4999[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 2,900 | A | $0.00[(1)] | 2,900 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 2,900 | D | $263.6944[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 2,131 | A | $0.00[(1)] | 2,131 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 2,131 | D | $264.8525[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 4,077 | A | $0.00[(1)] | 4,077 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 4,077 | D | $265.9525[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 2,677 | A | $0.00[(1)] | 2,677 | D | |
| Class A Common Stock | 02/25/2021 | | S[(2)] | | 2,677 | D | $266.7647[(3)] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 1,703 | A | $0.00[(1)] | 1,703 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 1,703 | D | $267.7613[3] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 2,455 | A | $0.00[1] | 2,455 | D | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 2,455 | D | $268.9058[3] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 3,524 | A | $0.00[1] | 3,524 | D | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 3,524 | D | $269.8804[3] | 0 | D | |
| Class A Common Stock | 02/25/2021 | | C | | 1,683 | A | $0.00[1] | 1,683 | D | |
| Class A Common Stock | 02/25/2021 | | S[2] | | 1,683 | D | $270.966[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/25/2021 | | J | | 25,642 | D | $0.00[6] | 45,481,011 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/25/2021 | | C | | | 32,052 | [1] | [1] | Class A Common Stock | 25,642 | $0.00 | 56,851,264 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person**[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $260.00-$260.70 (weighted average $260.53); $261.01-$262.00 (weighted average $261.7242); $262.07-$263.02 (weighted average $262.4999); $263.11-$264.08 (weighted average $263.6944); $264.36-$265.33 (weighted average $264.8525); $265.40-$266.38 (weighted average $265.9525); $266.40-$267.38 (weighted average $266.7647); $267.40-$268.09 (weighted average $267.7613); $268.40-$269.39 (weighted average $268.9058); $269.42-$270.35 (weighted average $269.8804); and $270.43-$271.42 (weighted average $270.966), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/01/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/01/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director  X   10% Owner |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/26/2021 | Officer (give title below)   Other (specify below) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| TEMPE    AZ    85281 | | X  Form filed by More than One Reporting Person |
| (City)  (State)  (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/26/2021 | | C | | 1,254 | A | $0.00[1] | 1,254 | D | |
| Class A Common Stock | 02/26/2021 | | S[2] | | 1,254 | D | $292.9123[3] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 530 | A | $0.00[1] | 530 | D | |
| Class A Common Stock | 02/26/2021 | | S[2] | | 530 | D | $293.7658[3] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 02/26/2021 | | S[2] | | 100 | D | $294.88 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/26/2021 | | J | | 1,884 | D | $0.00[6] | 45,406,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/26/2021 | | C | | | 2,355 | [1] | [1] | Class A Common Stock | 1,884 | $0.00 | 56,758,316 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $292.59-$293.32 (weighted average of $292.9123); and $293.63-$294.08 (weighted average of $293.7658), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/02/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/02/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 02/26/2021 | Director ___X___  10% Owner _____ |
| | | Officer (give title below) _____  Other (specify below) _____ |

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|---|---|
| | | | | Form filed by One Reporting Person _____ |
| (City) | (State) | (Zip) | | ___X___ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/26/2021 | | C | | 1,400 | A | $0.00[(1)] | 1,400 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 1,400 | D | $281.3757[(3)] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 2,340 | A | $0.00[(1)] | 2,340 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 2,340 | D | $282.6679[(3)] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 1,736 | A | $0.00[(1)] | 1,736 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 1,736 | D | $283.9961[(3)] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 4,482 | A | $0.00[(1)] | 4,482 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 4,482 | D | $284.9644[(3)] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 8,384 | A | $0.00[(1)] | 8,384 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 8,384 | D | $285.8317[(3)] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 2,201 | A | $0.00[(1)] | 2,201 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 2,201 | D | $286.9294[(3)] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 3,017 | A | $0.00[(1)] | 3,017 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 3,017 | D | $287.9628[(3)] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 3,126 | A | $0.00[(1)] | 3,126 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/26/2021 | | S[2] | | 3,126 | D | $288.9506[3] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 3,334 | A | $0.00[1] | 3,334 | D | |
| Class A Common Stock | 02/26/2021 | | S[2] | | 3,334 | D | $289.9556[3] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 02/26/2021 | | S[2] | | 1,900 | D | $290.9837[3] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 2,358 | A | $0.00[1] | 2,358 | D | |
| Class A Common Stock | 02/26/2021 | | S[2] | | 2,358 | D | $292.1129[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/26/2021 | | J | | 34,278 | D | $0.00[6] | 45,408,537 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/26/2021 | | C | | | 42,847 | [1] | [1] | Class A Common Stock | 34,278 | $0.00 | 56,760,671 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person**[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $280.99-$281.66 (weighted average $281.3757); $282.02-$283.00 (weighted average $282.6679); $283.44-$284.42 (weighted average $283.9961); $284.44-$285.41 (weighted average $284.9644); $285.45-$286.34 (weighted average $285.8317); $286.46-$287.44 (weighted average $286.9294); $287.54-$288.50 (weighted average $287.9628); $288.54-$289.50 (weighted average $288.9506); $289.55-$290.53 (weighted average $289.9556); $290.55-$291.53 (weighted average $290.9837); and $291.59-$292.56 (weighted average $292.1129), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/02/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/02/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

| (Last) | (First) | (Middle) |
|---|---|---|

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) 02/26/2021 |
|---|

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| | Form filed by One Reporting Person |
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/26/2021 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 200 | D | $267.83[(3)] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 500 | A | $0.00[(1)] | 500 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 500 | D | $270.27[(3)] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 100 | A | $0.00[(1)] | 100 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 100 | D | $271.16 | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 625 | A | $0.00[(1)] | 625 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 625 | D | $272.7999[(3)] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 805 | A | $0.00[(1)] | 805 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 805 | D | $273.9807[(3)] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 975 | A | $0.00[(1)] | 975 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 975 | D | $274.9949[(3)] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 5 | A | $0.00[(1)] | 5 | D | |
| Class A Common Stock | 02/26/2021 | | S[(2)] | | 5 | D | $275.5 | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 700 | A | $0.00[(1)] | 700 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 02/26/2021 | | S[2] | | 700 | D | $276.3143[3] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 7,403 | A | $0.00[1] | 7,403 | D | |
| Class A Common Stock | 02/26/2021 | | S[2] | | 7,403 | D | $277.945[3] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 02/26/2021 | | S[2] | | 700 | D | $278.6857[3] | 0 | D | |
| Class A Common Stock | 02/26/2021 | | C | | 1,825 | A | $0.00[1] | 1,825 | D | |
| Class A Common Stock | 02/26/2021 | | S[2] | | 1,825 | D | $279.9937[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 02/26/2021 | | J | | 13,838 | D | $0.00[6] | 45,442,815 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 02/26/2021 | | C | | | 17,298 | [1] | [1] | Class A Common Stock | 13,838 | $0.00 | 56,803,518 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last)        (First)        (Middle)

1720 W. RIO SALADO PARKWAY, SUITE A

(Street)

TEMPE        AZ        85281

(City)        (State)        (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $267.42-$268.24 (weighted average $267.83); $270.05-$270.74 (weighted average $270.27); $272.43-$273.27 (weighted average $272.7999); $273.48-$274.47 (weighted average $273.9807); $274.50-$275.37 (weighted average $274.9949); $276.00-$276.56 (weighted average $276.3143); $277.20-$278.16 (weighted average $277.945); $278.33-$279.00 (weighted average $278.6857); and $279.52-$280.44 (weighted average $279.9937), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/02/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/02/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| [ ] | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/01/2021 | Director _____ X _____ 10% Owner  Officer (give title below) _____ Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | _____ Form filed by One Reporting Person |
| DALLAS          TX          75201 | | X  Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/01/2021 | | C | | 3,181 | A | $0.00[1] | 3,181 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 3,181 | D | $303.8207[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 3,145 | A | $0.00[1] | 3,145 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 3,145 | D | $304.6733[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 2,000 | A | $0.00[1] | 2,000 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 2,000 | D | $306.438[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 8,200 | A | $0.00[1] | 8,200 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 8,200 | D | $307.4628[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 7,328 | A | $0.00[1] | 7,328 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 7,328 | D | $308.3332[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 6,114 | A | $0.00[1] | 6,114 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 6,114 | D | $309.4437[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 4,234 | A | $0.00[1] | 4,234 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 4,234 | D | $310.3626[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 500 | D | $311.2464[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/01/2021 | | J | | 34,702 | D | $0.00[6] | 45,346,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/01/2021 | | C | | | 43,378 | [1] | [1] | Class A Common Stock | 34,702 | $0.00 | 56,683,316 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

| | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |
| (Street) | | |
| TEMPE | AZ | 85281 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $303.33-$304.29 (weighted average $303.8207); $304.36-$305.25 (weighted average $304.6733); $305.89-$306.87 (weighted average $306.438); $306.89-$307.88 (weighted average $307.4628); $307.89-$308.88 (weighted average $308.3332); $308.89-$309.88 (weighted average $309.4437); $309.93-$310.92 (weighted average $310.3626); and $311.04-$311.38 (weighted average $311.2464), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/03/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/03/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

[*] If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

[**] Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person*
GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

(Street)
100 CRESCENT COURT, SUITE 1100

DALLAS          TX          75201

| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
03/01/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| | | | |
|---|---|---|---|
| Director | X | 10% Owner | |
| Officer (give title below) | | Other (specify below) | |

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person

X  Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/01/2021 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 800 | D | $290.9725[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 300 | D | $292.4933[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 100 | D | $293.84 | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 700 | D | $295.4[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 1,200 | D | $296.5872[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 1,777 | A | $0.00[1] | 1,777 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 1,777 | D | $297.4599[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 720 | A | $0.00[1] | 720 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 720 | D | $298.5897[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 5,136 | A | $0.00[1] | 5,136 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 5,136 | D | $299.7961[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 8,165 | A | $0.00[1] | 8,165 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 8,165 | D | $300.535[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 1,700 | A | $0.00[1] | 1,700 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 1,700 | D | $301.5994[3] | 0 | D | |
| Class A Common Stock | 03/01/2021 | | C | | 4,700 | A | $0.00[1] | 4,700 | D | |
| Class A Common Stock | 03/01/2021 | | S[2] | | 4,700 | D | $302.7428[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/01/2021 | | J | | 25,298 | D | $0.00[6] | 45,381,355 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/01/2021 | | C | | | 31,622 | [1] | [1] | Class A Common Stock | 25,298 | $0.00 | 56,726,694 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| **GARCIA ERNEST C. II** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| **VERDE INVESTMENTS, INC.** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 1720 W. RIO SALADO PARKWAY, SUITE A | | |

(Street)

| TEMPE | AZ | 85281 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $290.51-$291.47 (weighted average $290.9725); $292.49-$292.50 (weighted average $292.4933); $294.97-$295.74 (weighted average $295.40); $296.01-$297.00 (weighted average $296.5872); $297.01-$298.00 (weighted average $297.4599); $298.03-$298.98 (weighted average $298.5897); $299.05-$300.03 (weighted average $299.7961); $300.05-$301.02 (weighted average $300.535); $301.09-$302.04 (weighted average $301.5994); and $302.28-$303.24 (weighted average $302.7428), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/03/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/03/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | | 3. Date of Earliest Transaction (Month/Day/Year) | | Director | | X | 10% Owner |
|---|---|---|---|---|---|---|---|

(Last)          (First)          (Middle)

03/02/2021

| | Officer (give title below) | | Other (specify below) |

100 CRESCENT COURT, SUITE 1100

| 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|

(Street)

| | Form filed by One Reporting Person |

DALLAS          TX          75201

| X | Form filed by More than One Reporting Person |

(City)          (State)          (Zip)

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/02/2021 | | C | | 1,147 | A | $0.00[(1)] | 1,147 | D | |
| Class A Common Stock | 03/02/2021 | | S[(2)] | | 1,147 | D | $312.1027[(3)] | 0 | D | |
| Class A Common Stock | 03/02/2021 | | C | | 1,300 | A | $0.00[(1)] | 1,300 | D | |
| Class A Common Stock | 03/02/2021 | | S[(2)] | | 1,300 | D | $314.4585[(3)] | 0 | D | |
| Class A Common Stock | 03/02/2021 | | C | | 4,073 | A | $0.00[(1)] | 4,073 | D | |
| Class A Common Stock | 03/02/2021 | | S[(2)] | | 4,073 | D | $315.4133[(3)] | 0 | D | |
| Class A Common Stock | 03/02/2021 | | C | | 2,230 | A | $0.00[(1)] | 2,230 | D | |
| Class A Common Stock | 03/02/2021 | | S[(2)] | | 2,230 | D | $316.5498[(3)] | 0 | D | |
| Class A Common Stock | 03/02/2021 | | C | | 13,345 | A | $0.00[(1)] | 13,345 | D | |
| Class A Common Stock | 03/02/2021 | | S[(2)] | | 13,345 | D | $317.545[(3)] | 0 | D | |
| Class A Common Stock | 03/02/2021 | | C | | 9,325 | A | $0.00[(1)] | 9,325 | D | |
| Class A Common Stock | 03/02/2021 | | S[(2)] | | 9,325 | D | $318.443[(3)] | 0 | D | |
| Class A Common Stock | 03/02/2021 | | C | | 12,369 | A | $0.00[(1)] | 12,369 | D | |
| Class A Common Stock | 03/02/2021 | | S[(2)] | | 12,369 | D | $319.5599[(3)] | 0 | D | |
| Class A Common Stock | 03/02/2021 | | C | | 10,767 | A | $0.00[(1)] | 10,767 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/02/2021 | | S[2] | | 10,767 | D | $320.4566[3] | 0 | D | |
| Class A Common Stock | 03/02/2021 | | C | | 4,728 | A | $0.00[1] | 4,728 | D | |
| Class A Common Stock | 03/02/2021 | | S[2] | | 4,728 | D | $321.4437[3] | 0 | D | |
| Class A Common Stock | 03/02/2021 | | C | | 716 | A | $0.00[1] | 716 | D | |
| Class A Common Stock | 03/02/2021 | | S[2] | | 716 | D | $322.4809[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/02/2021 | | J | | 60,000 | D | $0.00[6] | 45,286,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/02/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 56,608,316 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person***

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
| --- | --- | --- |

100 CRESCENT COURT, SUITE 1100

| (Street) | | |
| --- | --- | --- |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
| --- | --- | --- |

100 CRESCENT COURT

SUITE 1100

| (Street) | | |
| --- | --- | --- |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $311.875-$312.80 (weighted average $312.1027); $313.99-$314.72 (weighted average $314.4585); $314.99-$315.97 (weighted average $315.4133); $315.99-$316.985 (weighted average $316.5498); $317.00-$317.99 (weighted average $317.5450); $318.00-$318.99 (weighted average $318.4430); $319.02-$320.01 (weighted average $319.5599); $320.03-$321.01 (weighted average $320.4566); $321.03-$321.99 (weighted average $321.4437); and $322.03-$322.96 (weighted average $322.4809), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 03/04/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/04/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| | OMB APPROVAL |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director  X  10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/03/2021 | Officer (give title below)  Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS        TX        75201 | | X  Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/03/2021 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 03/03/2021 | | S[(2)] | | 200 | D | $308.1375[(3)] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 710 | A | $0.00[(1)] | 710 | D | |
| Class A Common Stock | 03/03/2021 | | S[(2)] | | 710 | D | $309.2456[(3)] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 300 | A | $0.00[(1)] | 300 | D | |
| Class A Common Stock | 03/03/2021 | | S[(2)] | | 300 | D | $311.92[(3)] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 03/03/2021 | | S[(2)] | | 400 | D | $313.5 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |
| Class B Common Stock | 03/03/2021 | | J | | 1,610 | D | $0.00[(6)] | 45,226,653 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/03/2021 | | C | | | 2,012 | [1] | [1] | Class A Common Stock | 1,610 | $0.00 | 56,533,316 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

_(Street)_

DALLAS                TX                75201

_(City)_            _(State)_            _(Zip)_

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $307.80-$308.475 (weighted average $308.1375); $309.22-$309.26 (weighted average $309.2456); and $311.57-$312.62 (weighted average $311.92), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/05/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/05/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, _see_ Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations _See_ 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, _see_ Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/03/2021 | Director   X    10% Owner |
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below)    Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS          TX          75201 | | Form filed by One Reporting Person |
| (City)          (State)          (Zip) | | X    Form filed by More than One Reporting Person |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/03/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 1,900 | D | $296.76[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 1,739 | A | $0.00[1] | 1,739 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 1,739 | D | $297.7034[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 2,879 | A | $0.00[1] | 2,879 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 2,879 | D | $298.7952[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 3,605 | A | $0.00[1] | 3,605 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 3,605 | D | $299.6785[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 2,402 | A | $0.00[1] | 2,402 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 2,402 | D | $300.9452[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 3,201 | A | $0.00[1] | 3,201 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 3,201 | D | $301.935[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 5,154 | A | $0.00[1] | 5,154 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 5,154 | D | $302.9612[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 3,500 | A | $0.00[1] | 3,500 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 3,500 | D | $304.2016[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 3,248 | A | $0.00[1] | 3,248 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 3,248 | D | $305.129[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 2,100 | A | $0.00[1] | 2,100 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 2,100 | D | $306.1167[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 718 | A | $0.00[1] | 718 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 718 | D | $307.3958[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/03/2021 | | J | | 30,446 | D | $0.00[6] | 45,228,263 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/03/2021 | | C | | | 38,058 | [1] | [1] | Class A Common Stock | 30,446 | $0.00 | 56,535,328 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $296.12-$297.11 (weighted average $296.76); $297.22-$298.16 (weighted average $297.7034); $298.28-$299.25 (weighted average $298.7952); $299.32-$300.31 (weighted average $299.6785); $300.32-$301.31 (weighted average $300.9452); $301.50-$302.49 (weighted average $301.935); $302.50-$303.49 (weighted average $302.9612); $303.65-$304.55 (weighted average $304.2016); $304.66-$305.59 (weighted average $305.129); $305.66-$306.53 (weighted average $306.1167);and $306.77-$307.51 (weighted average $307.3958), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/05/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/05/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*]<br>GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol<br>CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle)<br>100 CRESCENT COURT, SUITE 1100 | 3. Date of Earliest Transaction (Month/Day/Year)<br>03/03/2021 | Director                          X    10% Owner<br>Officer (give title below)          Other (specify below) |
| (Street)<br>DALLAS          TX          75201 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br>          Form filed by One Reporting Person<br>X    Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/03/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 700 | D | $285.3714[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 1,700 | A | $0.00[1] | 1,700 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 1,700 | D | $286.3868[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 2,970 | A | $0.00[1] | 2,970 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 2,970 | D | $287.2661[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 5,366 | A | $0.00[1] | 5,366 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 5,366 | D | $288.338[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 4,352 | A | $0.00[1] | 4,352 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 4,352 | D | $289.3791[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 3,800 | A | $0.00[1] | 3,800 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 3,800 | D | $290.3619[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 2,900 | A | $0.00[1] | 2,900 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 2,900 | D | $291.3052[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 1,612 | A | $0.00[1] | 1,612 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 1,612 | D | $292.3586[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 1,715 | A | $0.00[1] | 1,715 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 1,715 | D | $293.6608[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 1,521 | A | $0.00[1] | 1,521 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 1,521 | D | $294.4387[3] | 0 | D | |
| Class A Common Stock | 03/03/2021 | | C | | 1,308 | A | $0.00[1] | 1,308 | D | |
| Class A Common Stock | 03/03/2021 | | S[2] | | 1,308 | D | $295.4129[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/03/2021 | | J | | 27,944 | D | $0.00[6] | 45,258,709 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | |
| Class A Units | [1] | 03/03/2021 | | C | | | 34,930 | [1] | [1] | Class A Common Stock | 27,944 | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | |

Continuation of Table II columns:

| 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|
| $0.00 | 56,573,386 | D | |
| | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |

100 CRESCENT COURT
SUITE 1100

(Street)

| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $284.79-$285.65 (weighted average $285.3714); $285.83-$286.77 (weighted average $286.3868); $286.86-$287.84 (weighted average $287.2661); $287.87-$288.84 (weighted average $288.338); $288.87-$289.85 (weighted average $289.3791); $289.91-$290.88 (weighted average $290.3619); $290.95-$291.90 (weighted average $291.3052); $292.00-$292.80 (weighted average $292.3586); $293.00-$293.93 (weighted average $293.6608); $294.02-$294.98 (weighted average $294.4387); and $295.07-$295.85 (weighted average $295.4129), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 03/05/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/05/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/04/2021 | Director _____ X _____ 10% Owner Officer (give title below) _____ Other (specify below) _____ |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS          TX          75201 | | _____ Form filed by One Reporting Person X   Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/04/2021 | | C | | 3,102 | A | $0.00[1] | 3,102 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 3,102 | D | $277.8983[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 2,715 | A | $0.00[1] | 2,715 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 2,715 | D | $279.0517[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 3,593 | A | $0.00[1] | 3,593 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 3,593 | D | $280.0357[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 700 | D | $281.0329[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 2,186 | A | $0.00[1] | 2,186 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 2,186 | D | $282.1746[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 1,400 | D | $283.1043[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 400 | D | $283.895[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 100 | D | $285.57 | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 649 | A | $0.00[1] | 649 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 649 | D | $287.7762[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 100 | D | $288.46 | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 300 | D | $289.7567[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 200 | D | $291.665[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/04/2021 | | J | | 15,445 | D | $0.00[6] | 45,176,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 03/04/2021 | | C | | | 19,306 | (1) | (1) | Class A Common Stock | 15,445 | $0.00 | 56,470,816 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

| (Street) |

DALLAS    TX    75201

| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |

100 CRESCENT COURT

SUITE 1100

| (Street) |

DALLAS    TX    75201

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $277.43-$278.40 (weighted average $277.8983); $278.52-$279.51 (weighted average $279.0517); $279.56-$280.54 (weighted average $280.0357); $280.58-$281.44 (weighted average $281.0329); $281.68-$282.67 (weighted average $282.1746); $282.69-$283.50 (weighted average $283.1043); $283.80-$283.98 (weighted average $283.895); $287.46-$288.00 (weighted average $287.7762); $289.54-$290.16 (weighted average $289.7567); and $291.58-$291.75 (weighted average $291.665), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/08/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/08/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| □ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | | | | |
|---|---|---|---|---|
| (Last) | (First) | (Middle) | | |

| | |
|---|---|
| 100 CRESCENT COURT, SUITE 1100 | 3. Date of Earliest Transaction (Month/Day/Year) 03/04/2021 |

| | | |
|---|---|---|
| (Street) | | |
| DALLAS      TX      75201 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | |

| | |
|---|---|
| (City)   (State)   (Zip) | |

Relationship box:
| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)
  Form filed by One Reporting Person
  X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/04/2021 | | C | | 1,600 | A | $0.00(1) | 1,600 | D | |
| Class A Common Stock | 03/04/2021 | | S(2) | | 1,600 | D | $265.2906(3) | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 1,500 | A | $0.00(1) | 1,500 | D | |
| Class A Common Stock | 03/04/2021 | | S(2) | | 1,500 | D | $266.3647(3) | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 1,850 | A | $0.00(1) | 1,850 | D | |
| Class A Common Stock | 03/04/2021 | | S(2) | | 1,850 | D | $267.2779(3) | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 2,437 | A | $0.00(1) | 2,437 | D | |
| Class A Common Stock | 03/04/2021 | | S(2) | | 2,437 | D | $268.5269(3) | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 3,125 | A | $0.00(1) | 3,125 | D | |
| Class A Common Stock | 03/04/2021 | | S(2) | | 3,125 | D | $269.5767(3) | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 6,786 | A | $0.00(1) | 6,786 | D | |
| Class A Common Stock | 03/04/2021 | | S(2) | | 6,786 | D | $270.5744(3) | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 3,302 | A | $0.00(1) | 3,302 | D | |
| Class A Common Stock | 03/04/2021 | | S(2) | | 3,302 | D | $271.5189(3) | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 4,546 | A | $0.00(1) | 4,546 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 03/04/2021 | | S[2] | | 4,546 | D | $272.6876[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 1,500 | D | $273.6167[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 1,300 | A | $0.00[1] | 1,300 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 1,300 | D | $274.8477[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 2,100 | A | $0.00[1] | 2,100 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 2,100 | D | $276.0295[3] | 0 | D | |
| Class A Common Stock | 03/04/2021 | | C | | 4,509 | A | $0.00[1] | 4,509 | D | |
| Class A Common Stock | 03/04/2021 | | S[2] | | 4,509 | D | $276.863[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/04/2021 | | J | | 34,555 | D | $0.00[6] | 45,192,098 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 03/04/2021 | | C | | | 43,194 | (1) | (1) | Class A Common Stock | 34,555 | $0.00 | 56,490,122 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

| (Street) |

DALLAS           TX           75201

| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |

100 CRESCENT COURT

SUITE 1100

| (Street) |

DALLAS           TX           75201

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $264.85-$265.72 (weighted average $265.2906); $265.88-$266.87 (weighted average $266.3647); $266.94-$267.83 (weighted average $267.2779); $268.01-$268.99 (weighted average $268.5269); $269.10-$270.07 (weighted average $269.5767); $270.11-$271.10 (weighted average $270.5744); $271.14-$272.07 (weighted average $271.5189); $272.19-$273.14 (weighted average $272.6876); $273.29-$273.95 (weighted average $273.6167); $274.32-$275.26 (weighted average $274.8477); $275.41-$276.39 (weighted average $276.0295); and $276.41-$277.40 (weighted average $276.863), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/08/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/08/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/05/2021 |
|---|---|---|---|

Relationship:
Director — X — 10% Owner
Officer (give title below) — Other (specify below)

100 CRESCENT COURT, SUITE 1100
(Street)

DALLAS     TX     75201
(City)     (State)     (Zip)

4. If Amendment, Date of Original Filed (Month/Day/Year)

6. Individual or Joint/Group Filing (Check Applicable Line)
☐ Form filed by One Reporting Person
X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/05/2021 | | C | | 1,532 | A | $0.00[1] | 1,532 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 1,532 | D | $256.8886[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 1,787 | A | $0.00[1] | 1,787 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 1,787 | D | $258.0136[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 4,552 | A | $0.00[1] | 4,552 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 4,552 | D | $259.0525[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 14,974 | A | $0.00[1] | 14,974 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 14,974 | D | $260.0526[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 5,642 | A | $0.00[1] | 5,642 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 5,642 | D | $261.0028[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 2,570 | A | $0.00[1] | 2,570 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 2,570 | D | $261.8349[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 2,160 | A | $0.00[1] | 2,160 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 2,160 | D | $262.7884[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 400 | D | $263.955[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 200 | D | $265.015[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 770 | A | $0.00[1] | 770 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 770 | D | $266.6523[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 600 | D | $270.5333[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 300 | D | $273.19 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/05/2021 | | J | | 35,487 | D | $0.00[6] | 45,126,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 03/05/2021 | | C | | | 44,359 | (1) | (1) | Class A Common Stock | 35,487 | $0.00 | 56,408,316 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| **GARCIA ERNEST C. II** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| **VERDE INVESTMENTS, INC.** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $256.41-$257.33 (weighted average $256.8886); $257.44-$258.36 (weighted average $258.0136); $258.52-$259.51 (weighted average $259.0525); $259.52-$260.51 (weighted average $260.0526); $260.52-$261.50 (weighted average $261.0028); $261.54-$262.40 (weighted average $261.8349); $262.56-$263.51 (weighted average $262.7884); $263.69-$264.15 (weighted average $263.9550); $265.00-$265.03 (weighted average $265.0150); $266.17-$267.59 (weighted average $266.6523); and $270.47-$270.74 (weighted average $270.5333), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/09/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/09/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person[*]
GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

(Street)
100 CRESCENT COURT, SUITE 1100

| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
03/05/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)
Form filed by One Reporting Person
X   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/05/2021 | | C | | 800 | A | $0.00[(1)] | 800 | D | |
| Class A Common Stock | 03/05/2021 | | S[(2)] | | 800 | D | $243.29[(3)] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 354 | A | $0.00[(1)] | 354 | D | |
| Class A Common Stock | 03/05/2021 | | S[(2)] | | 354 | D | $244.3039[(3)] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 1,900 | A | $0.00[(1)] | 1,900 | D | |
| Class A Common Stock | 03/05/2021 | | S[(2)] | | 1,900 | D | $245.7759[(3)] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 802 | A | $0.00[(1)] | 802 | D | |
| Class A Common Stock | 03/05/2021 | | S[(2)] | | 802 | D | $246.7396[(3)] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 201 | A | $0.00[(1)] | 201 | D | |
| Class A Common Stock | 03/05/2021 | | S[(2)] | | 201 | D | $247.8893[(3)] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 1,300 | A | $0.00[(1)] | 1,300 | D | |
| Class A Common Stock | 03/05/2021 | | S[(2)] | | 1,300 | D | $249.2885[(3)] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 1,200 | A | $0.00[(1)] | 1,200 | D | |
| Class A Common Stock | 03/05/2021 | | S[(2)] | | 1,200 | D | $250.305[(3)] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 981 | A | $0.00[(1)] | 981 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 981 | D | $251.2691[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 1,779 | A | $0.00[1] | 1,779 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 1,779 | D | $252.5012[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 1,000 | D | $253.733[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 1,996 | A | $0.00[1] | 1,996 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 1,996 | D | $254.7587[3] | 0 | D | |
| Class A Common Stock | 03/05/2021 | | C | | 2,200 | A | $0.00[1] | 2,200 | D | |
| Class A Common Stock | 03/05/2021 | | S[2] | | 2,200 | D | $255.8245[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/05/2021 | | J | | 14,513 | D | $0.00[6] | 45,162,140 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 03/05/2021 | | C | | | 18,141 | (1) | (1) | Class A Common Stock | 14,513 | $0.00 | 56,452,675 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

---

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

(Last)        (First)        (Middle)

**100 CRESCENT COURT, SUITE 1100**

(Street)

**DALLAS**        **TX**        **75201**

(City)        (State)        (Zip)

---

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

(Last)        (First)        (Middle)

**100 CRESCENT COURT**
**SUITE 1100**

(Street)

**DALLAS**        **TX**        **75201**

(City)        (State)        (Zip)

---

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $242.98-$243.88 (weighted average $243.29); $244.00-$244.49 (weighted average $244.3039); $245.20-$246.17 (weighted average $245.7759); $246.32-$247.12 (weighted average $246.7396); $247.67-$248.11 (weighted average $247.8893); $248.80-$249.69 (weighted average $249.2885); $249.89-$250.82 (weighted average $250.3050); $250.96-$251.94 (weighted average $251.2691); $252.01-$252.93 (weighted average $252.5012); $253.20-$254.18 (weighted average $253.733); $254.24-$255.23 (weighted average $254.7587); and $255.26-$256.25 (weighted average $255.8245), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/09/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/09/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**
CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**
03/08/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer (Check all applicable)**

Director     X     10% Owner

Officer (give title below)     Other (specify below)

**6. Individual or Joint/Group Filing (Check Applicable Line)**

☐ Form filed by One Reporting Person

X Form filed by More than One Reporting Person

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/08/2021 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 03/08/2021 | | S[2] | | 1,100 | D | $252.7545[3] | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 03/08/2021 | | S[2] | | 900 | D | $253.9622[3] | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 2,000 | A | $0.00[1] | 2,000 | D | |
| Class A Common Stock | 03/08/2021 | | S[2] | | 2,000 | D | $255.296[3] | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 3,443 | A | $0.00[1] | 3,443 | D | |
| Class A Common Stock | 03/08/2021 | | S[2] | | 3,443 | D | $256.2761[3] | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 3,875 | A | $0.00[1] | 3,875 | D | |
| Class A Common Stock | 03/08/2021 | | S[2] | | 3,875 | D | $257.2854[3] | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 2,194 | A | $0.00[1] | 2,194 | D | |
| Class A Common Stock | 03/08/2021 | | S[2] | | 2,194 | D | $258.2554[3] | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 3,700 | A | $0.00[1] | 3,700 | D | |
| Class A Common Stock | 03/08/2021 | | S[2] | | 3,700 | D | $259.3911[3] | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 8,640 | A | $0.00[1] | 8,640 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 03/08/2021 | | S[2] | | 8,640 | D | $260.3305[3] | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 773 | A | $0.00[1] | 773 | D | |
| Class A Common Stock | 03/08/2021 | | S[2] | | 773 | D | $261.2519[3] | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 2,300 | A | $0.00[1] | 2,300 | D | |
| Class A Common Stock | 03/08/2021 | | S[2] | | 2,300 | D | $262.0096[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/08/2021 | | J | | 28,925 | D | $0.00[6] | 45,076,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | [1] | 03/08/2021 | | C | | | 36,156 | [1] | [1] | Class A Common Stock | 28,925 | $0.00 | 56,345,816 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| | | | | | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | |

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person[*]**

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person[*]**

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $252.32-$253.01 (weighted average $252.7545) $253.43-$254.35 (weighted average $253.9622) $254.78-$255.70 (weighted average $255.296) $255.81-$256.71 (weighted average $256.2761) $256.87-$257.85 (weighted average $257.2854) $257.88-$258.86 (weighted average $258.2554) $258.89-$259.85 (weighted average $259.3911) $259.89-$260.83 (weighted average $260.3305) $261.00-$261.75 (weighted average $261.2519); and $262.00-$262.05 (weighted average $262.0096), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 03/10/2021 |
|---|---|
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/10/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)       (First)       (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/08/2021 | Director ___X___  10% Owner ___ <br> Officer (give title below) ___  Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person ___ |
| DALLAS      TX      75201 | | X   Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/08/2021 | | C | | 1,534 | A | $0.00(1) | 1,534 | D | |
| Class A Common Stock | 03/08/2021 | | S(2) | | 1,534 | D | $241.5252(3) | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 4,027 | A | $0.00(1) | 4,027 | D | |
| Class A Common Stock | 03/08/2021 | | S(2) | | 4,027 | D | $242.4389(3) | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 1,009 | A | $0.00(1) | 1,009 | D | |
| Class A Common Stock | 03/08/2021 | | S(2) | | 1,009 | D | $243.7304(3) | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 1,752 | A | $0.00(1) | 1,752 | D | |
| Class A Common Stock | 03/08/2021 | | S(2) | | 1,752 | D | $245.2525(3) | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 1,591 | A | $0.00(1) | 1,591 | D | |
| Class A Common Stock | 03/08/2021 | | S(2) | | 1,591 | D | $246.4593(3) | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 3,979 | A | $0.00(1) | 3,979 | D | |
| Class A Common Stock | 03/08/2021 | | S(2) | | 3,979 | D | $247.5143(3) | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 1,250 | A | $0.00(1) | 1,250 | D | |
| Class A Common Stock | 03/08/2021 | | S(2) | | 1,250 | D | $248.5024(3) | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 1,800 | A | $0.00(1) | 1,800 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 03/08/2021 | | S[2] | | 1,800 | D | $249.3783[3] | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 2,586 | A | $0.00[1] | 2,586 | D | |
| Class A Common Stock | 03/08/2021 | | S[2] | | 2,586 | D | $250.5097[3] | 0 | D | |
| Class A Common Stock | 03/08/2021 | | C | | 1,547 | A | $0.00[1] | 1,547 | D | |
| Class A Common Stock | 03/08/2021 | | S[2] | | 1,547 | D | $251.709[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/08/2021 | | J | | 21,075 | D | $0.00[6] | 45,105,578 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | [1] | 03/08/2021 | | C | | | 26,344 | [1] | [1] | Class A Common Stock | 21,075 | $0.00 | 56,381,972 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from$240.96-$241.85 (weighted average $241.5252) $241.97-$242.96 (weighted average $242.4389) $243.11-$244.10 (weighted average $243.7304) $244.84-$245.67 (weighted average $245.2525) $246.01-$246.94 (weighted average $246.4593) $247.01-$248.00 (weighted average $247.5143) $248.02-$248.96 (weighted average $248.5024) $249.08-$250.00 (weighted average $249.3783) $250.10-$251.05 (weighted average $250.5097) and $251.18-$252.12 (weighted average $251.709), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 03/10/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/10/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol |  |  |
|---|---|---|---|
| **GARCIA ERNEST C. II** | CARVANA CO. [ CVNA ] | | |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  03/09/2021 | | |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | | |
| (Street) | | | |
| DALLAS       TX       75201 | | | |
| (City)        (State)        (Zip) | | | |

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director   X   10% Owner
Officer (give title below)        Other (specify below)

6. Individual or Joint/Group Filing (Check Applicable Line)
Form filed by One Reporting Person
X   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/09/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 03/09/2021 | | S[2] | | 1,000 | D | $253.733[3] | 0 | D | |
| Class A Common Stock | 03/09/2021 | | C | | 3,156 | A | $0.00[1] | 3,156 | D | |
| Class A Common Stock | 03/09/2021 | | S[2] | | 3,156 | D | $254.8856[3] | 0 | D | |
| Class A Common Stock | 03/09/2021 | | C | | 3,280 | A | $0.00[1] | 3,280 | D | |
| Class A Common Stock | 03/09/2021 | | S[2] | | 3,280 | D | $255.7159[3] | 0 | D | |
| Class A Common Stock | 03/09/2021 | | C | | 3,932 | A | $0.00[1] | 3,932 | D | |
| Class A Common Stock | 03/09/2021 | | S[2] | | 3,932 | D | $256.8897[3] | 0 | D | |
| Class A Common Stock | 03/09/2021 | | C | | 3,944 | A | $0.00[1] | 3,944 | D | |
| Class A Common Stock | 03/09/2021 | | S[2] | | 3,944 | D | $257.9113[3] | 0 | D | |
| Class A Common Stock | 03/09/2021 | | C | | 6,760 | A | $0.00[1] | 6,760 | D | |
| Class A Common Stock | 03/09/2021 | | S[2] | | 6,760 | D | $258.9108[3] | 0 | D | |
| Class A Common Stock | 03/09/2021 | | C | | 20,524 | A | $0.00[1] | 20,524 | D | |
| Class A Common Stock | 03/09/2021 | | S[2] | | 20,524 | D | $259.9428[3] | 0 | D | |
| Class A Common Stock | 03/09/2021 | | C | | 6,668 | A | $0.00[1] | 6,668 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/09/2021 | | S[2] | | 6,668 | D | $260.7611[3] | 0 | D | |
| Class A Common Stock | 03/09/2021 | | C | | 736 | A | $0.00[1] | 736 | D | |
| Class A Common Stock | 03/09/2021 | | S[2] | | 736 | D | $261.5864[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/09/2021 | | J | | 50,000 | D | $0.00[6] | 45,026,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/09/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 56,283,316 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

|  |  |  |
|---|---|---|
| (Street) | | |

DALLAS        TX        75201

|  |  |  |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |

100 CRESCENT COURT

SUITE 1100

|  |  |  |
|---|---|---|
| (Street) | | |

DALLAS        TX        75201

|  |  |  |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $253.23-$254.18 (weighted average $253.733); $254.28-$255.23 (weighted average $254.8856); $255.33-$256.20 (weighted average $255.7159); $256.40-$257.39 (weighted average $256.8897); $257.40-$258.38 (weighted average $257.9113); $258.41-$259.39 (weighted average $258.9108); $259.41-$260.40 (weighted average $259.9428); $260.41-$261.26 (weighted average $260.7611); and $261.47-$261.75 (weighted average $261.5864), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/11/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/11/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/10/2021 | Director ___ X ___ 10% Owner ___ Officer (give title below) ___ Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| DALLAS        TX        75201 | | X   Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/10/2021 | | C | | 2,100 | A | $0.00[(1)] | 2,100 | D | |
| Class A Common Stock | 03/10/2021 | | S[(2)] | | 2,100 | D | $269.4948[(3)] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 953 | A | $0.00[(1)] | 953 | D | |
| Class A Common Stock | 03/10/2021 | | S[(2)] | | 953 | D | $270.6568[(3)] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 1,603 | A | $0.00[(1)] | 1,603 | D | |
| Class A Common Stock | 03/10/2021 | | S[(2)] | | 1,603 | D | $271.6754[(3)] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 800 | A | $0.00[(1)] | 800 | D | |
| Class A Common Stock | 03/10/2021 | | S[(2)] | | 800 | D | $272.66[(3)] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 03/10/2021 | | S[(2)] | | 400 | D | $273.625[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 03/10/2021 | | J | | 5,856 | D | $0.00[6] | 44,976,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | | |
| Class A Units | [1] | 03/10/2021 | | C | | | 7,320 | [1] | [1] | Class A Common Stock | 5,856 | $0.00 | 56,220,816 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|--------|---------|----------|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $269.01-$270.00 (weighted average $269.4948); $270.10-$271.00 (weighted average $270.6568); $271.13-$271.96 (weighted average $271.6754); $272.17-$272.94 (weighted average $272.66); and $273.25-$273.91 (weighted average $273.625), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/12/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/12/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

**1. Name and Address of Reporting Person***
GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**
CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**
03/10/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer (Check all applicable)**

| Director | X | 10% Owner | |
| Officer (give title below) | | Other (specify below) | |

**6. Individual or Joint/Group Filing (Check Applicable Line)**
Form filed by One Reporting Person
X   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/10/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 03/10/2021 | | S[2] | | 1,200 | D | $258.165[3] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 2,106 | A | $0.00[1] | 2,106 | D | |
| Class A Common Stock | 03/10/2021 | | S[2] | | 2,106 | D | $259.3071[3] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 9,547 | A | $0.00[1] | 9,547 | D | |
| Class A Common Stock | 03/10/2021 | | S[2] | | 9,547 | D | $260.2338[3] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 4,113 | A | $0.00[1] | 4,113 | D | |
| Class A Common Stock | 03/10/2021 | | S[2] | | 4,113 | D | $261.2251[3] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 5,452 | A | $0.00[1] | 5,452 | D | |
| Class A Common Stock | 03/10/2021 | | S[2] | | 5,452 | D | $262.3445[3] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 2,427 | A | $0.00[1] | 2,427 | D | |
| Class A Common Stock | 03/10/2021 | | S[2] | | 2,427 | D | $263.456[3] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 5,634 | A | $0.00[1] | 5,634 | D | |
| Class A Common Stock | 03/10/2021 | | S[2] | | 5,634 | D | $264.3926[3] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 3,945 | A | $0.00[1] | 3,945 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/10/2021 | | S[2] | | 3,945 | D | $265.4699[3] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 4,600 | A | $0.00[1] | 4,600 | D | |
| Class A Common Stock | 03/10/2021 | | S[2] | | 4,600 | D | $266.4959[3] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 3,229 | A | $0.00[1] | 3,229 | D | |
| Class A Common Stock | 03/10/2021 | | S[2] | | 3,229 | D | $267.6098[3] | 0 | D | |
| Class A Common Stock | 03/10/2021 | | C | | 1,891 | A | $0.00[1] | 1,891 | D | |
| Class A Common Stock | 03/10/2021 | | S[2] | | 1,891 | D | $268.5046[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/10/2021 | | J | | 44,144 | D | $0.00[6] | 44,982,509 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/10/2021 | | C | | | 55,180 | [1] | [1] | Class A Common Stock | 44,144 | $0.00 | 56,228,136 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

### GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

### VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $257.65-$258.44 (weighted average $258.165); $258.74-$259.73 (weighted average $259.3071); $259.81-$260.78 (weighted average $260.2338); $260.87-$261.85 (weighted average $261.2251); $261.89-$262.87 (weighted average $262.3445); $262.89-$263.87 (weighted average $263.456); $263.90-$264.84 (weighted average $264.3926); $264.96-$265.94 (weighted average $265.4699); $265.97-$266.96 (weighted average $266.4959); $266.99-$267.97 (weighted average $267.6098); and $267.99-$268.94 (weighted average $268.5046), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/12/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/12/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**
CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**
03/12/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer** (Check all applicable)

| | Director | X | 10% Owner |
|---|---|---|---|
| | Officer (give title below) | | Other (specify below) |

**6. Individual or Joint/Group Filing (Check Applicable Line)**

Form filed by One Reporting Person

X   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/12/2021 | | C | | 300 | A | $0.00(1) | 300 | D | |
| Class A Common Stock | 03/12/2021 | | S(2) | | 300 | D | $276.14(3) | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 200 | A | $0.00(1) | 200 | D | |
| Class A Common Stock | 03/12/2021 | | S(2) | | 200 | D | $278.105(3) | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 800 | A | $0.00(1) | 800 | D | |
| Class A Common Stock | 03/12/2021 | | S(2) | | 800 | D | $279.3888(3) | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 1,600 | A | $0.00(1) | 1,600 | D | |
| Class A Common Stock | 03/12/2021 | | S(2) | | 1,600 | D | $280.415(3) | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 3,545 | A | $0.00(1) | 3,545 | D | |
| Class A Common Stock | 03/12/2021 | | S(2) | | 3,545 | D | $281.5493(3) | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 2,000 | A | $0.00(1) | 2,000 | D | |
| Class A Common Stock | 03/12/2021 | | S(2) | | 2,000 | D | $282.5965(3) | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 1,700 | A | $0.00(1) | 1,700 | D | |
| Class A Common Stock | 03/12/2021 | | S(2) | | 1,700 | D | $283.4624(3) | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 1,724 | A | $0.00(1) | 1,724 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 1,724 | D | $284.7928[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 1,200 | D | $285.9439[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 2,718 | A | $0.00[1] | 2,718 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 2,718 | D | $287.1871[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 2,063 | A | $0.00[1] | 2,063 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 2,063 | D | $287.9321[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/12/2021 | | J | | 17,850 | D | $0.00[6] | 44,876,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/12/2021 | | C | | | 22,312 | [1] | [1] | Class A Common Stock | 17,850 | $0.00 | 56,095,816 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) ||||||||||||
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) || 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) || 6. Date Exercisable and Expiration Date (Month/Day/Year) || 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) || 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person**[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $275.76-$276.47 (weighted average $276.14); $277.72-$278.49 (weighted average $278.105); $278.80-$279.73 (weighted average $279.3888); $279.90-$280.89 (weighted average $280.415); $280.99-$281.95 (weighted average $281.5493); $282.04-$283.01 (weighted average $282.5965); $283.23-$283.98 (weighted average $283.4624); $284.42-$285.29 (weighted average $284.7928); $285.48-$286.25 (weighted average $285.9439); $286.64-$287.62 (weighted average $287.1871); and $287.64-$288.37 (weighted average $287.9321), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/15/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/15/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | 3. Date of Earliest Transaction (Month/Day/Year) | Director | X | 10% Owner |
|---|---|---|---|---|
| (Last)          (First)          (Middle) | 03/12/2021 | Officer (give title below) | | Other (specify below) |

| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| (Street) | | Form filed by One Reporting Person |
| DALLAS          TX          75201 | | X Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/12/2021 | | C | | 2,920 | A | $0.00[1] | 2,920 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 2,920 | D | $264.1342[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 6,379 | A | $0.00[1] | 6,379 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 6,379 | D | $265.1537[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 5,137 | A | $0.00[1] | 5,137 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 5,137 | D | $266.0934[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 4,500 | A | $0.00[1] | 4,500 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 4,500 | D | $267.0264[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 1,400 | D | $268.1264[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 2,012 | A | $0.00[1] | 2,012 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 2,012 | D | $269.1914[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 3,700 | A | $0.00[1] | 3,700 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 3,700 | D | $270.1803[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Security (Instr. 3)** | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 1,500 | D | $271.3407[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 600 | D | $272.21[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 2,200 | A | $0.00[1] | 2,200 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 2,200 | D | $273.7236[3] | 0 | D | |
| Class A Common Stock | 03/12/2021 | | C | | 1,802 | A | $0.00[1] | 1,802 | D | |
| Class A Common Stock | 03/12/2021 | | S[2] | | 1,802 | D | $274.4287[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/12/2021 | | J | | 32,150 | D | $0.00[6] | 44,894,503 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/12/2021 | | C | | | 40,188 | [1] | [1] | Class A Common Stock | 32,150 | $0.00 | 56,118,128 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person**\*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**\*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $263.51-$264.50 (weighted average $264.1342); $264.54-$265.51 (weighted average $265.1537); $265.56-$266.55 (weighted average $266.0934); $266.56-$267.55 (weighted average $267.0264); $267.60-$268.50 (weighted average $268.1264); $268.80-$269.74 (weighted average $269.1914); $269.80-$270.72 (weighted average $270.1803); $270.88-$271.87 (weighted average $271.3407); $271.89-$272.55 (weighted average $272.21); $273.10-$274.08 (weighted average $273.7236); and $274.12-$275.02 (weighted average $274.4287), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/15/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/15/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*]<br>GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol<br>CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer<br>(Check all applicable) | | |
|---|---|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)<br>03/11/2021 | Director | X | 10% Owner |
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below) | | Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| DALLAS          TX          75201 | | | | Form filed by One Reporting Person |
| (City)          (State)          (Zip) | | X | | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/11/2021 | | C | | 11,937 | A | $0.00[(1)] | 11,937 | D | |
| Class A Common Stock | 03/11/2021 | | S[(2)] | | 11,937 | D | $276.9894[(3)] | 0 | D | |
| Class A Common Stock | 03/11/2021 | | C | | 1,879 | A | $0.00[(1)] | 1,879 | D | |
| Class A Common Stock | 03/11/2021 | | S[(2)] | | 1,879 | D | $277.8214[(3)] | 0 | D | |
| Class A Common Stock | 03/11/2021 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 03/11/2021 | | S[(2)] | | 400 | D | $278.925[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |
| Class B Common Stock | 03/11/2021 | | J | | 14,216 | D | $0.00[(6)] | 44,926,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[(7)] |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 03/11/2021 | | C | | | 17,770 | (1) | (1) | Class A Common Stock | 14,216 | $0.00 | 56,158,316 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $276.55-$277.48 (weighted average $276.9894); $277.55-$278.50 (weighted average $277.8214); and $278.60-$279.17 (weighted average $278.925), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/15/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/15/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

1. Name and Address of Reporting Person*
GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
03/11/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)
Form filed by One Reporting Person
X  Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/11/2021 | | C | | 1,600 | A | $0.00(1) | 1,600 | D | |
| Class A Common Stock | 03/11/2021 | | S(2) | | 1,600 | D | $265.2994(3) | 0 | D | |
| Class A Common Stock | 03/11/2021 | | C | | 2,500 | A | $0.00(1) | 2,500 | D | |
| Class A Common Stock | 03/11/2021 | | S(2) | | 2,500 | D | $266.1655(3) | 0 | D | |
| Class A Common Stock | 03/11/2021 | | C | | 1,921 | A | $0.00(1) | 1,921 | D | |
| Class A Common Stock | 03/11/2021 | | S(2) | | 1,921 | D | $267.2612(3) | 0 | D | |
| Class A Common Stock | 03/11/2021 | | C | | 3,622 | A | $0.00(1) | 3,622 | D | |
| Class A Common Stock | 03/11/2021 | | S(2) | | 3,622 | D | $268.5045(3) | 0 | D | |
| Class A Common Stock | 03/11/2021 | | C | | 2,901 | A | $0.00(1) | 2,901 | D | |
| Class A Common Stock | 03/11/2021 | | S(2) | | 2,901 | D | $269.5367(3) | 0 | D | |
| Class A Common Stock | 03/11/2021 | | C | | 1,600 | A | $0.00(1) | 1,600 | D | |
| Class A Common Stock | 03/11/2021 | | S(2) | | 1,600 | D | $270.7694(3) | 0 | D | |
| Class A Common Stock | 03/11/2021 | | C | | 2,774 | A | $0.00(1) | 2,774 | D | |
| Class A Common Stock | 03/11/2021 | | S(2) | | 2,774 | D | $271.6202(3) | 0 | D | |
| Class A Common Stock | 03/11/2021 | | C | | 4,030 | A | $0.00(1) | 4,030 | D | |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/11/2021 | | S[2] | | 4,030 | D | $272.6762[3] | 0 | D | |
| Class A Common Stock | 03/11/2021 | | C | | 889 | A | $0.00[1] | 889 | D | |
| Class A Common Stock | 03/11/2021 | | S[2] | | 889 | D | $273.8786[3] | 0 | D | |
| Class A Common Stock | 03/11/2021 | | C | | 4,824 | A | $0.00[1] | 4,824 | D | |
| Class A Common Stock | 03/11/2021 | | S[2] | | 4,824 | D | $274.9773[3] | 0 | D | |
| Class A Common Stock | 03/11/2021 | | C | | 9,123 | A | $0.00[1] | 9,123 | D | |
| Class A Common Stock | 03/11/2021 | | S[2] | | 9,123 | D | $276.1177[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/11/2021 | | J | | 35,784 | D | $0.00[6] | 44,940,869 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/11/2021 | | C | | | 44,730 | [1] | [1] | Class A Common Stock | 35,784 | $0.00 | 56,176,086 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
| --- |
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
| --- | --- | --- |
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
| --- | --- | --- |
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
| --- |
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
| --- | --- | --- |
| 100 CRESCENT COURT SUITE 1100 | | |

| (Street) | | |
| --- | --- | --- |
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $264.96-$265.91 (weighted average $265.2994); $265.97-$266.89 (weighted average $266.1655); $266.90-$267.75 (weighted average $267.2612); $268.03-$269.00 (weighted average $268.5045); $269.05-$269.98 (weighted average $269.5367); $270.08-$270.93 (weighted average $270.7694); $271.16-$272.10 (weighted average $271.6202); $272.17-$273.11 (weighted average $272.6762); $273.36-$274.13 (weighted average $273.8786); $274.53-$275.51 (weighted average $274.9773); and $275.55-$276.54 (weighted average $276.1177), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/15/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/15/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person[*] |
|---|
| GARCIA ERNEST C. II |
| (Last)          (First)          (Middle) |
| 100 CRESCENT COURT, SUITE 1100 |
| (Street) |
| DALLAS          TX          75201 |
| (City)          (State)          (Zip) |

| 2. Issuer Name **and** Ticker or Trading Symbol |
|---|
| CARVANA CO. [ CVNA ] |
| 3. Date of Earliest Transaction (Month/Day/Year) |
| 03/16/2021 |
| 4. If Amendment, Date of Original Filed (Month/Day/Year) |

| 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | | |
|---|---|---|---|
| Director | X | 10% Owner | |
| Officer (give title below) | | Other (specify below) | |

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/16/2021 | | C | | 7,372 | A | $0.00[(1)] | 7,372 | D | |
| Class A Common Stock | 03/16/2021 | | S[(2)] | | 7,372 | D | $289.8009[(3)] | 0 | D | |
| Class A Common Stock | 03/16/2021 | | C | | 5,755 | A | $0.00[(1)] | 5,755 | D | |
| Class A Common Stock | 03/16/2021 | | S[(2)] | | 5,755 | D | $290.682[(3)] | 0 | D | |
| Class A Common Stock | 03/16/2021 | | C | | 490 | A | $0.00[(1)] | 490 | D | |
| Class A Common Stock | 03/16/2021 | | S[(2)] | | 490 | D | $291.3884[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |
| Class B Common Stock | 03/16/2021 | | J | | 13,617 | D | $0.00[(6)] | 44,776,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[(7)] |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 03/16/2021 | | C | | | 17,021 | (1) | (1) | Class A Common Stock | 13,617 | $0.00 | 55,970,816 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|--------|-----|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $289.22-$290.21 (weighted average $289.8009); $290.24-$291.23 (weighted average $290.682); and $291.28-$291.50 (weighted average $291.3884), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/17/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/17/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 1. Name and Address of Reporting Person |
|---|
| 100 CRESCENT COURT, SUITE 1100 |
| (Street) |
| DALLAS    TX    75201 |
| (City)    (State)    (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 03/16/2021 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|
| Director | X 10% Owner |
| Officer (give title below) | Other (specify below) |

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/16/2021 | | C | | 870 | A | $0.00[1] | 870 | D | |
| Class A Common Stock | 03/16/2021 | | S[2] | | 870 | D | $279.4647[3] | 0 | D | |
| Class A Common Stock | 03/16/2021 | | C | | 830 | A | $0.00[1] | 830 | D | |
| Class A Common Stock | 03/16/2021 | | S[2] | | 830 | D | $280.5265[3] | 0 | D | |
| Class A Common Stock | 03/16/2021 | | C | | 1,333 | A | $0.00[1] | 1,333 | D | |
| Class A Common Stock | 03/16/2021 | | S[2] | | 1,333 | D | $281.7814[3] | 0 | D | |
| Class A Common Stock | 03/16/2021 | | C | | 1,267 | A | $0.00[1] | 1,267 | D | |
| Class A Common Stock | 03/16/2021 | | S[2] | | 1,267 | D | $282.6104[3] | 0 | D | |
| Class A Common Stock | 03/16/2021 | | C | | 3,171 | A | $0.00[1] | 3,171 | D | |
| Class A Common Stock | 03/16/2021 | | S[2] | | 3,171 | D | $283.7075[3] | 0 | D | |
| Class A Common Stock | 03/16/2021 | | C | | 6,960 | A | $0.00[1] | 6,960 | D | |
| Class A Common Stock | 03/16/2021 | | S[2] | | 6,960 | D | $284.6545[3] | 0 | D | |
| Class A Common Stock | 03/16/2021 | | C | | 5,576 | A | $0.00[1] | 5,576 | D | |
| Class A Common Stock | 03/16/2021 | | S[2] | | 5,576 | D | $285.6012[3] | 0 | D | |
| Class A Common Stock | 03/16/2021 | | C | | 4,539 | A | $0.00[1] | 4,539 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/16/2021 | | S[2] | | 4,539 | D | $286.6401[3] | 0 | D | |
| Class A Common Stock | 03/16/2021 | | C | | 5,200 | A | $0.00[1] | 5,200 | D | |
| Class A Common Stock | 03/16/2021 | | S[2] | | 5,200 | D | $287.7477[3] | 0 | D | |
| Class A Common Stock | 03/16/2021 | | C | | 6,637 | A | $0.00[1] | 6,637 | D | |
| Class A Common Stock | 03/16/2021 | | S[2] | | 6,637 | D | $288.7517[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/16/2021 | | J | | 36,383 | D | $0.00[6] | 44,790,270 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/16/2021 | | C | | | 45,479 | [1] | [1] | Class A Common Stock | 36,383 | $0.00 | 55,987,837 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $279.00-$279.94 (weighted average $279.4647); $280.00-$280.97 (weighted average $280.5265); $281.12-$282.08 (weighted average $281.7814); $282.12-$283.05 (weighted average $282.6104); $283.15-$284.14 (weighted average $283.7075); $284.17-$285.12 (weighted average $284.6545); $285.20-$286.17 (weighted average $285.6012); $286.20-$287.15 (weighted average $286.6401); $287.21-$288.20 (weighted average $287.7477); and $288.21-$289.20 (weighted average $288.7517), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/17/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/17/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/15/2021 | Director | X 10% Owner |
|---|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below) | Other (specify below) |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| DALLAS     TX     75201 | | ☐ Form filed by One Reporting Person |
| (City) (State) (Zip) | | X Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/15/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 03/15/2021 | | S[2] | | 1,400 | D | $276.1455[3] | 0 | D | |
| Class A Common Stock | 03/15/2021 | | C | | 3,019 | A | $0.00[1] | 3,019 | D | |
| Class A Common Stock | 03/15/2021 | | S[2] | | 3,019 | D | $277.3208[3] | 0 | D | |
| Class A Common Stock | 03/15/2021 | | C | | 2,501 | A | $0.00[1] | 2,501 | D | |
| Class A Common Stock | 03/15/2021 | | S[2] | | 2,501 | D | $278.4416[3] | 0 | D | |
| Class A Common Stock | 03/15/2021 | | C | | 8,002 | A | $0.00[1] | 8,002 | D | |
| Class A Common Stock | 03/15/2021 | | S[2] | | 8,002 | D | $279.3901[3] | 0 | D | |
| Class A Common Stock | 03/15/2021 | | C | | 8,002 | A | $0.00[1] | 8,002 | D | |
| Class A Common Stock | 03/15/2021 | | S[2] | | 8,002 | D | $280.3581[3] | 0 | D | |
| Class A Common Stock | 03/15/2021 | | C | | 8,275 | A | $0.00[1] | 8,275 | D | |
| Class A Common Stock | 03/15/2021 | | S[2] | | 8,275 | D | $281.3375[3] | 0 | D | |
| Class A Common Stock | 03/15/2021 | | C | | 2,627 | A | $0.00[1] | 2,627 | D | |
| Class A Common Stock | 03/15/2021 | | S[2] | | 2,627 | D | $282.3805[3] | 0 | D | |
| Class A Common Stock | 03/15/2021 | | C | | 3,441 | A | $0.00[1] | 3,441 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/15/2021 | | S[2] | | 3,441 | D | $283.61[3] | 0 | D | |
| Class A Common Stock | 03/15/2021 | | C | | 8,033 | A | $0.00[1] | 8,033 | D | |
| Class A Common Stock | 03/15/2021 | | S[2] | | 8,033 | D | $284.5604[3] | 0 | D | |
| Class A Common Stock | 03/15/2021 | | C | | 2,900 | A | $0.00[1] | 2,900 | D | |
| Class A Common Stock | 03/15/2021 | | S[2] | | 2,900 | D | $285.6195[3] | 0 | D | |
| Class A Common Stock | 03/15/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 03/15/2021 | | S[2] | | 1,200 | D | $286.7979[3] | 0 | D | |
| Class A Common Stock | 03/15/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 03/15/2021 | | S[2] | | 600 | D | $287.6767[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/15/2021 | | J | | 50,000 | D | $0.00[6] | 44,826,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 03/15/2021 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 56,033,316 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

**GARCIA ERNEST C. II**

(Last)          (First)          (Middle)

**100 CRESCENT COURT, SUITE 1100**

(Street)

**DALLAS**          **TX**          **75201**

(City)          (State)          (Zip)

**1. Name and Address of Reporting Person***

**VERDE INVESTMENTS, INC.**

(Last)          (First)          (Middle)

**100 CRESCENT COURT**

**SUITE 1100**

(Street)

**DALLAS**          **TX**          **75201**

(City)          (State)          (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $275.57-$276.56 (weighted average $276.1455); $276.89-$277.86 (weighted average $277.3208); $277.90-$278.87 (weighted average $278.4416); $278.90-$279.89 (weighted average $279.3901); $279.90-$280.89 (weighted average $280.3581); $280.90-$281.86 (weighted average $281.3375); $281.92-$282.90 (weighted average $282.3805); $283.12-$284.11 (weighted average $283.61); $284.12-$285.04 (weighted average $284.5604); $285.15-$286.01 (weighted average $285.6195); $286.28-$287.20 (weighted average $286.7979); and $287.30-$287.97 (weighted average $287.6767), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 03/17/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/17/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/18/2021 | Director ____ X    10% Owner ____ <br> Officer (give title below) ____    Other (specify below) ____ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person ____ |
| DALLAS          TX          75201 | | X    Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/18/2021 | | C | | 5,840 | A | $0.00[(1)] | 5,840 | D | |
| Class A Common Stock | 03/18/2021 | | S[(2)] | | 5,840 | D | $274.271[(3)] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 6,593 | A | $0.00[(1)] | 6,593 | D | |
| Class A Common Stock | 03/18/2021 | | S[(2)] | | 6,593 | D | $275.1926[(3)] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 6,166 | A | $0.00[(1)] | 6,166 | D | |
| Class A Common Stock | 03/18/2021 | | S[(2)] | | 6,166 | D | $276.0798[(3)] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 4,200 | A | $0.00[(1)] | 4,200 | D | |
| Class A Common Stock | 03/18/2021 | | S[(2)] | | 4,200 | D | $277.1036[(3)] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 2,000 | A | $0.00[(1)] | 2,000 | D | |
| Class A Common Stock | 03/18/2021 | | S[(2)] | | 2,000 | D | $278.425[(3)] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 3,600 | A | $0.00[(1)] | 3,600 | D | |
| Class A Common Stock | 03/18/2021 | | S[(2)] | | 3,600 | D | $279.2081[(3)] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 1,200 | A | $0.00[(1)] | 1,200 | D | |
| Class A Common Stock | 03/18/2021 | | S[(2)] | | 1,200 | D | $280.1442[(3)] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/18/2021 | | J | | 29,599 | D | $0.00[6] | 44,676,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/18/2021 | | C | | | 36,999 | [1] | [1] | Class A Common Stock | 29,599 | $0.00 | 55,845,816 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|--------|-----|-------|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person** [*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|--------|---------|----------|

100 CRESCENT COURT

SUITE 1100

| (Street) |
|----------|

| DALLAS | TX | 75201 |
|--------|-----|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $273.66-$274.64 (weighted average $274.271); $274.71-$275.69 (weighted average $275.1926); $275.71-$276.70 (weighted average $276.0798); $276.72-$277.50 (weighted average $277.1036); $277.75-$278.74 (weighted average $278.425); $278.80-$279.72 (weighted average $279.2081); and $279.99-$280.76 (weighted average $280.1442) , respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/18/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X    Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/18/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 03/18/2021 | | S[2] | | 1,900 | D | $261.9818[3] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 937 | A | $0.00[1] | 937 | D | |
| Class A Common Stock | 03/18/2021 | | S[2] | | 937 | D | $262.6925[3] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 1,164 | A | $0.00[1] | 1,164 | D | |
| Class A Common Stock | 03/18/2021 | | S[2] | | 1,164 | D | $263.7324[3] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 1,600 | A | $0.00[1] | 1,600 | D | |
| Class A Common Stock | 03/18/2021 | | S[2] | | 1,600 | D | $265.8538[3] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 3,100 | A | $0.00[1] | 3,100 | D | |
| Class A Common Stock | 03/18/2021 | | S[2] | | 3,100 | D | $266.9055[3] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 1,623 | A | $0.00[1] | 1,623 | D | |
| Class A Common Stock | 03/18/2021 | | S[2] | | 1,623 | D | $267.8142[3] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 03/18/2021 | | S[2] | | 500 | D | $269.282[3] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 2,036 | A | $0.00[1] | 2,036 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/18/2021 | | S[2] | | 2,036 | D | $270.6591[3] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 2,100 | A | $0.00[1] | 2,100 | D | |
| Class A Common Stock | 03/18/2021 | | S[2] | | 2,100 | D | $272.035[3] | 0 | D | |
| Class A Common Stock | 03/18/2021 | | C | | 5,441 | A | $0.00[1] | 5,441 | D | |
| Class A Common Stock | 03/18/2021 | | S[2] | | 5,441 | D | $273.1498[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/18/2021 | | J | | 20,401 | D | $0.00[6] | 44,706,252 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/18/2021 | | C | | | 25,501 | [1] | [1] | Class A Common Stock | 20,401 | $0.00 | 55,882,815 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $261.28-$262.25 (weighted average $261.9818); $262.28-$263.14 (weighted average $262.6925); $263.50-$264.09 (weighted average $263.7324); $265.36-$266.27 (weighted average $265.8538); $266.43-$267.30 (weighted average $266.9055); $267.48-$268.35 (weighted average $267.8142); $268.68-$269.52 (weighted average $269.282); $270.20-$271.04 (weighted average $270.6591); $271.61-$272.59 (weighted average $272.035); and $272.63-$273.57 (weighted average $273.1498) , respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 03/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/17/2021 | Director    X    10% Owner |
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below)    Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS    TX    75201 | |    Form filed by One Reporting Person |
| (City)          (State)          (Zip) | | X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/17/2021 | | C | | 1,300 | A | $0.00(1) | 1,300 | D | |
| Class A Common Stock | 03/17/2021 | | S(2) | | 1,300 | D | $283.1446(3) | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 1,901 | A | $0.00(1) | 1,901 | D | |
| Class A Common Stock | 03/17/2021 | | S(2) | | 1,901 | D | $284.4774(3) | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 3,801 | A | $0.00(1) | 3,801 | D | |
| Class A Common Stock | 03/17/2021 | | S(2) | | 3,801 | D | $285.4255(3) | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 1,901 | A | $0.00(1) | 1,901 | D | |
| Class A Common Stock | 03/17/2021 | | S(2) | | 1,901 | D | $286.297(3) | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 1,909 | A | $0.00(1) | 1,909 | D | |
| Class A Common Stock | 03/17/2021 | | S(2) | | 1,909 | D | $287.7034(3) | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 2,142 | A | $0.00(1) | 2,142 | D | |
| Class A Common Stock | 03/17/2021 | | S(2) | | 2,142 | D | $288.6015(3) | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 1,394 | A | $0.00(1) | 1,394 | D | |
| Class A Common Stock | 03/17/2021 | | S(2) | | 1,394 | D | $289.6419(3) | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/17/2021 | | J | | 14,348 | D | $0.00[6] | 44,726,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/17/2021 | | C | | | 17,935 | [1] | [1] | Class A Common Stock | 14,348 | $0.00 | 55,908,316 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 | |
|--------|-----|-------|---|
| (City) | (State) | (Zip) | |

**1. Name and Address of Reporting Person** [*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|--------|---------|----------|

100 CRESCENT COURT

SUITE 1100

| (Street) | | |
|----------|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $282.63-$283.58 (weighted average $283.1446); $283.93-$284.91 (weighted average $284.4774); $284.93-$285.89 (weighted average $285.4255); $285.96-$286.80 (weighted average $286.297); $287.17-$288.16 (weighted average $287.7034); $288.18-$289.13 (weighted average $288.6015); and $289.27-$290.10 (weighted average $289.6419), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/17/2021 | Director ____ X ____ 10% Owner Officer (give title below) ____ Other (specify below) ____ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ____ Form filed by One Reporting Person |
| DALLAS     TX          75201 | | X   Form filed by More than One Reporting Person |
| (City)     (State)     (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/17/2021 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 03/17/2021 | | S[(2)] | | 400 | D | $272.6075[(3)] | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 5,402 | A | $0.00[(1)] | 5,402 | D | |
| Class A Common Stock | 03/17/2021 | | S[(2)] | | 5,402 | D | $274.0526[(3)] | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 6,175 | A | $0.00[(1)] | 6,175 | D | |
| Class A Common Stock | 03/17/2021 | | S[(2)] | | 6,175 | D | $274.9426[(3)] | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 10,679 | A | $0.00[(1)] | 10,679 | D | |
| Class A Common Stock | 03/17/2021 | | S[(2)] | | 10,679 | D | $275.9183[(3)] | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 4,024 | A | $0.00[(1)] | 4,024 | D | |
| Class A Common Stock | 03/17/2021 | | S[(2)] | | 4,024 | D | $276.9047[(3)] | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 1,900 | A | $0.00[(1)] | 1,900 | D | |
| Class A Common Stock | 03/17/2021 | | S[(2)] | | 1,900 | D | $277.8563[(3)] | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 1,550 | A | $0.00[(1)] | 1,550 | D | |
| Class A Common Stock | 03/17/2021 | | S[(2)] | | 1,550 | D | $278.9547[(3)] | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 1,500 | A | $0.00[(1)] | 1,500 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 03/17/2021 | | S[2] | | 1,500 | D | $279.9768[3] | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 1,450 | A | $0.00[1] | 1,450 | D | |
| Class A Common Stock | 03/17/2021 | | S[2] | | 1,450 | D | $280.8869[3] | 0 | D | |
| Class A Common Stock | 03/17/2021 | | C | | 2,572 | A | $0.00[1] | 2,572 | D | |
| Class A Common Stock | 03/17/2021 | | S[2] | | 2,572 | D | $281.9634[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/17/2021 | | J | | 35,652 | D | $0.00[6] | 44,741,001 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | [1] | 03/17/2021 | | C | | | 44,565 | [1] | [1] | Class A Common Stock | 35,652 | $0.00 | 55,926,251 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person[*] | | |
|---|---|---|
| GARCIA ERNEST C. II | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] | | |
|---|---|---|
| VERDE INVESTMENTS, INC. | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $272.37-$273.32 (weighted average $272.6075); $273.42-$274.41 (weighted average $274.0526); $274.43-$275.41 (weighted average $274.9426); $275.43-$276.39 (weighted average $275.9183); $276.43-$277.40 (weighted average $276.9047); $277.43-$278.32 (weighted average $277.8563); $278.47-$279.465 (weighted average $278.9547); $279.52-$280.51 (weighted average $279.9768); $280.53-$281.44 (weighted average $280.8869); and $281.565-$282.49 (weighted average $281.9634), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 03/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

3. Date of Earliest Transaction (Month/Day/Year)
03/19/2021

| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

100 CRESCENT COURT, SUITE 1100

(Street)

4. If Amendment, Date of Original Filed (Month/Day/Year)

6. Individual or Joint/Group Filing (Check Applicable Line)
  Form filed by One Reporting Person
X  Form filed by More than One Reporting Person

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/19/2021 | | C | | 8,280 | A | $0.00[1] | 8,280 | D | |
| Class A Common Stock | 03/19/2021 | | S[2] | | 8,280 | D | $271.0066[3] | 0 | D | |
| Class A Common Stock | 03/19/2021 | | C | | 4,398 | A | $0.00[1] | 4,398 | D | |
| Class A Common Stock | 03/19/2021 | | S[2] | | 4,398 | D | $272.1667[3] | 0 | D | |
| Class A Common Stock | 03/19/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 03/19/2021 | | S[2] | | 700 | D | $272.8686[3] | 0 | D | |
| Class A Common Stock | 03/19/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 03/19/2021 | | S[2] | | 100 | D | $273.7 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/19/2021 | | J | | 13,478 | D | $0.00[6] | 44,626,653 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/19/2021 | | C | | | 16,848 | [1] | [1] | Class A Common Stock | 13,478 | $0.00 | 55,783,316 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |

SUITE 1100

_____

(Street)

DALLAS                    TX                    75201

_____

(City)                    (State)                    (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $270.65-$271.61 (weighted average $271.0066); $271.67-$272.64 (weighted average $272.1667); $272.67-$273.03 (weighted average $272.8686), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/23/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/23/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

GARCIA ERNEST C. II

CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
03/19/2021

| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

4. If Amendment, Date of Original Filed (Month/Day/Year)

6. Individual or Joint/Group Filing (Check Applicable Line)
  Form filed by One Reporting Person
X  Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/19/2021 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 03/19/2021 | | S[(2)] | | 200 | D | $260.2765[(3)] | 0 | D | |
| Class A Common Stock | 03/19/2021 | | C | | 3,950 | A | $0.00[(1)] | 3,950 | D | |
| Class A Common Stock | 03/19/2021 | | S[(2)] | | 3,950 | D | $261.9982[(3)] | 0 | D | |
| Class A Common Stock | 03/19/2021 | | C | | 1,796 | A | $0.00[(1)] | 1,796 | D | |
| Class A Common Stock | 03/19/2021 | | S[(2)] | | 1,796 | D | $263.1024[(3)] | 0 | D | |
| Class A Common Stock | 03/19/2021 | | C | | 2,166 | A | $0.00[(1)] | 2,166 | D | |
| Class A Common Stock | 03/19/2021 | | S[(2)] | | 2,166 | D | $263.8886[(3)] | 0 | D | |
| Class A Common Stock | 03/19/2021 | | C | | 3,060 | A | $0.00[(1)] | 3,060 | D | |
| Class A Common Stock | 03/19/2021 | | S[(2)] | | 3,060 | D | $265.0379[(3)] | 0 | D | |
| Class A Common Stock | 03/19/2021 | | C | | 5,240 | A | $0.00[(1)] | 5,240 | D | |
| Class A Common Stock | 03/19/2021 | | S[(2)] | | 5,240 | D | $266.0308[(3)] | 0 | D | |
| Class A Common Stock | 03/19/2021 | | C | | 1,800 | A | $0.00[(1)] | 1,800 | D | |
| Class A Common Stock | 03/19/2021 | | S[(2)] | | 1,800 | D | $267.0533[(3)] | 0 | D | |
| Class A Common Stock | 03/19/2021 | | C | | 3,133 | A | $0.00[(1)] | 3,133 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/19/2021 | | S[2] | | 3,133 | D | $268.1908[3] | 0 | D | |
| Class A Common Stock | 03/19/2021 | | C | | 8,102 | A | $0.00[1] | 8,102 | D | |
| Class A Common Stock | 03/19/2021 | | S[2] | | 8,102 | D | $269.1443[3] | 0 | D | |
| Class A Common Stock | 03/19/2021 | | C | | 7,075 | A | $0.00[1] | 7,075 | D | |
| Class A Common Stock | 03/19/2021 | | S[2] | | 7,075 | D | $270.0557[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/19/2021 | | J | | 36,522 | D | $0.00[6] | 44,640,131 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/19/2021 | | C | | | 45,652 | [1] | [1] | Class A Common Stock | 36,522 | $0.00 | 55,800,164 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person** *

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

**1. Name and Address of Reporting Person** *

VERDE INVESTMENTS, INC.

(Last)          (First)          (Middle)

100 CRESCENT COURT

SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $260.26-$260.51 (weighted average $260.2765); $261.50-$262.47 (weighted average $261.9982); $262.50-$263.49 (weighted average $263.1024); $263.51-$264.46 (weighted average $263.8886); $264.54-$265.50 (weighted average $265.0379); $265.59-$266.53 (weighted average $266.0308); $266.64-$267.58 (weighted average $267.0533); $267.64-$268.58 (weighted average $268.1908); $268.64-$269.62 (weighted average $269.1443); $269.64-$270.62 (weighted average $270.0557), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 03/23/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/23/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

**1. Name and Address of Reporting Person***
GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**
CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**
03/23/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer (Check all applicable)**

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

**6. Individual or Joint/Group Filing (Check Applicable Line)**

Form filed by One Reporting Person

X   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/23/2021 | | C | | 1,008 | A | $0.00[1] | 1,008 | D | |
| Class A Common Stock | 03/23/2021 | | S[2] | | 1,008 | D | $272.2431[3] | 0 | D | |
| Class A Common Stock | 03/23/2021 | | C | | 3,147 | A | $0.00[1] | 3,147 | D | |
| Class A Common Stock | 03/23/2021 | | S[2] | | 3,147 | D | $273.6069[3] | 0 | D | |
| Class A Common Stock | 03/23/2021 | | C | | 5,783 | A | $0.00[1] | 5,783 | D | |
| Class A Common Stock | 03/23/2021 | | S[2] | | 5,783 | D | $274.5584[3] | 0 | D | |
| Class A Common Stock | 03/23/2021 | | C | | 4,782 | A | $0.00[1] | 4,782 | D | |
| Class A Common Stock | 03/23/2021 | | S[2] | | 4,782 | D | $275.6508[3] | 0 | D | |
| Class A Common Stock | 03/23/2021 | | C | | 4,200 | A | $0.00[1] | 4,200 | D | |
| Class A Common Stock | 03/23/2021 | | S[2] | | 4,200 | D | $276.8437[3] | 0 | D | |
| Class A Common Stock | 03/23/2021 | | C | | 6,100 | A | $0.00[1] | 6,100 | D | |
| Class A Common Stock | 03/23/2021 | | S[2] | | 6,100 | D | $277.7706[3] | 0 | D | |
| Class A Common Stock | 03/23/2021 | | C | | 8,734 | A | $0.00[1] | 8,734 | D | |
| Class A Common Stock | 03/23/2021 | | S[2] | | 8,734 | D | $278.7925[3] | 0 | D | |
| Class A Common Stock | 03/23/2021 | | C | | 11,266 | A | $0.00[1] | 11,266 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/23/2021 | | S[2] | | 11,266 | D | $279.8836[3] | 0 | D | |
| Class A Common Stock | 03/23/2021 | | C | | 4,580 | A | $0.00[1] | 4,580 | D | |
| Class A Common Stock | 03/23/2021 | | S[2] | | 4,580 | D | $280.6169[3] | 0 | D | |
| Class A Common Stock | 03/23/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 03/23/2021 | | S[2] | | 300 | D | $282.7467[3] | 0 | D | |
| Class A Common Stock | 03/23/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 03/23/2021 | | S[2] | | 100 | D | $283.62 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/23/2021 | | J | | 50,000 | D | $0.00[6] | 44,526,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | | |
| Class A Units | [1] | 03/23/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 55,658,316 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $271.94-$272.45 (weighted average $272.2431); $273.00-$273.99 (weighted average $273.6069); $274.06-$275.00 (weighted average $274.5584); $275.24-$276.19 (weighted average $275.6508); $276.24-$277.23 (weighted average $276.8437); $277.24-$278.23 (weighted average $277.7706); $278.25-$279.24 (weighted average $278.7925); $279.27-$280.26 (weighted average $279.8836); $280.27-$281.26 (weighted average $280.6169); and $282.20-$283.02 (weighted average $282.7467), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/24/2020 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/24/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | | |
|---|---|---|
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/22/2021 | Director ___ X 10% Owner Officer (give title below) ___ Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS    TX    75201 | | ___ Form filed by One Reporting Person X Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/22/2021 | | C | | 800 | A | $0.00(1) | 800 | D | |
| Class A Common Stock | 03/22/2021 | | S(2) | | 800 | D | $267.094(3) | 0 | D | |
| Class A Common Stock | 03/22/2021 | | C | | 2,500 | A | $0.00(1) | 2,500 | D | |
| Class A Common Stock | 03/22/2021 | | S(2) | | 2,500 | D | $268.2122(3) | 0 | D | |
| Class A Common Stock | 03/22/2021 | | C | | 4,645 | A | $0.00(1) | 4,645 | D | |
| Class A Common Stock | 03/22/2021 | | S(2) | | 4,645 | D | $269.2247(3) | 0 | D | |
| Class A Common Stock | 03/22/2021 | | C | | 7,685 | A | $0.00(1) | 7,685 | D | |
| Class A Common Stock | 03/22/2021 | | S(2) | | 7,685 | D | $270.1351(3) | 0 | D | |
| Class A Common Stock | 03/22/2021 | | C | | 2,100 | A | $0.00(1) | 2,100 | D | |
| Class A Common Stock | 03/22/2021 | | S(2) | | 2,100 | D | $271.3486(3) | 0 | D | |
| Class A Common Stock | 03/22/2021 | | C | | 4,324 | A | $0.00(1) | 4,324 | D | |
| Class A Common Stock | 03/22/2021 | | S(2) | | 4,324 | D | $272.3291(3) | 0 | D | |
| Class A Common Stock | 03/22/2021 | | C | | 5,000 | A | $0.00(1) | 5,000 | D | |
| Class A Common Stock | 03/22/2021 | | S(2) | | 5,000 | D | $273.4238(3) | 0 | D | |
| Class A Common Stock | 03/22/2021 | | C | | 7,074 | A | $0.00(1) | 7,074 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/22/2021 | | S[2] | | 7,074 | D | $274.4214[3] | 0 | D | |
| Class A Common Stock | 03/22/2021 | | C | | 9,803 | A | $0.00[1] | 9,803 | D | |
| Class A Common Stock | 03/22/2021 | | S[2] | | 9,803 | D | $275.4552[3] | 0 | D | |
| Class A Common Stock | 03/22/2021 | | C | | 5,069 | A | $0.00[1] | 5,069 | D | |
| Class A Common Stock | 03/22/2021 | | S[2] | | 5,069 | D | $276.3852[3] | 0 | D | |
| Class A Common Stock | 03/22/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 03/22/2021 | | S[2] | | 1,000 | D | $277.2163[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/22/2021 | | J | | 50,000 | D | $0.00[6] | 44,576,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | | |
| Class A Units | [1] | 03/22/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 55,720,816 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person\*

GARCIA ERNEST C. II

(Last)　　　　　　(First)　　　　　　(Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS　　　　　TX　　　　　　75201

(City)　　　　　　(State)　　　　　　(Zip)

1. Name and Address of Reporting Person\*

VERDE INVESTMENTS, INC.

(Last)　　　　　　(First)　　　　　　(Middle)

100 CRESCENT COURT

SUITE 1100

(Street)

DALLAS　　　　　TX　　　　　　75201

(City)　　　　　　(State)　　　　　　(Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $266.76-$267.59 (weighted average $267.094); $267.76-$268.66 (weighted average $268.2122); $268.77-$269.75 (weighted average $269.2247); $269.77-$270.76 (weighted average $270.1351); $270.85-$271.74 (weighted average $271.3486); $271.88-$272.87 (weighted average $272.3291); $272.91-$273.89 (weighted average $273.4238); $273.935-$274.93 (weighted average $274.4214); $274.98-$275.97 (weighted average $275.4552); $276.00-$276.90 (weighted average $276.3852); and $277.00-$277.55 (weighted average $277.2163), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | | |
|---|---|---|
| | /s/ Ernest C. Garcia II | 03/24/2021 |
| | /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/24/2021 |
| | ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person[*]: GARCIA ERNEST C. II

(Last)    (First)    (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS    TX    75201

(City)    (State)    (Zip)

2. Issuer Name **and** Ticker or Trading Symbol: CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year): 03/24/2021

4. If Amendment, Date of Original Filed (Month/Day/Year):

5. Relationship of Reporting Person(s) to Issuer (Check all applicable):
Director ___ X ___ 10% Owner
Officer (give title below) ___ Other (specify below) ___

6. Individual or Joint/Group Filing (Check Applicable Line)
___ Form filed by One Reporting Person
X  Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/24/2021 | | C | | 4,909 | A | $0.00[(1)] | 4,909 | D | |
| Class A Common Stock | 03/24/2021 | | S[(2)] | | 4,909 | D | $265.5649[(3)] | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 6,658 | A | $0.00[(1)] | 6,658 | D | |
| Class A Common Stock | 03/24/2021 | | S[(2)] | | 6,658 | D | $266.3903[(3)] | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 1,700 | A | $0.00[(1)] | 1,700 | D | |
| Class A Common Stock | 03/24/2021 | | S[(2)] | | 1,700 | D | $267.5712[(3)] | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 1,660 | A | $0.00[(1)] | 1,660 | D | |
| Class A Common Stock | 03/24/2021 | | S[(2)] | | 1,660 | D | $268.3899[(3)] | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 440 | A | $0.00[(1)] | 440 | D | |
| Class A Common Stock | 03/24/2021 | | S[(2)] | | 440 | D | $269.545[(3)] | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 300 | A | $0.00[(1)] | 300 | D | |
| Class A Common Stock | 03/24/2021 | | S[(2)] | | 300 | D | $270.4569[(3)] | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 1,000 | A | $0.00[(1)] | 1,000 | D | |
| Class A Common Stock | 03/24/2021 | | S[(2)] | | 1,000 | D | $271.498[(3)] | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 800 | A | $0.00[(1)] | 800 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/24/2021 | | S[2] | | 800 | D | $272.6696[3] | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 03/24/2021 | | S[2] | | 200 | D | $274.2 | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 03/24/2021 | | S[2] | | 300 | D | $275.53 | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 03/24/2021 | | S[2] | | 300 | D | $277.09 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/24/2021 | | J | | 18,267 | D | $0.00[6] | 44,476,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/24/2021 | | C | | | 22,834 | [1] | [1] | Class A Common Stock | 18,267 | $0.00 | 55,595,816 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $265.00-$265.99 (weighted average $265.5649); $266.00-$266.98 (weighted average $266.3903); $267.01-$267.96 (weighted average $267.5712); $268.01-$268.71 (weighted average $268.3899); $269.07-$269.97 (weighted average $269.545); $270.16-$271.02 (weighted average $270.4569); $271.20-$271.77 (weighted average $271.498); and $272.22-$273.01 (weighted average $272.6696), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/26/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/26/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| | | Director __X__  10% Owner |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/24/2021 | Officer (give title below)  Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS  TX  75201 | | __X__ Form filed by More than One Reporting Person |
| (City)  (State)  (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/24/2021 | | C | | 2,671 | A | $0.00(1) | 2,671 | D | |
| Class A Common Stock | 03/24/2021 | | S(2) | | 2,671 | D | $253.2371(3) | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 1,700 | A | $0.00(1) | 1,700 | D | |
| Class A Common Stock | 03/24/2021 | | S(2) | | 1,700 | D | $254.0871(3) | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 1,900 | A | $0.00(1) | 1,900 | D | |
| Class A Common Stock | 03/24/2021 | | S(2) | | 1,900 | D | $255.1593(3) | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 3,845 | A | $0.00(1) | 3,845 | D | |
| Class A Common Stock | 03/24/2021 | | S(2) | | 3,845 | D | $256.105(3) | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 1,706 | A | $0.00(1) | 1,706 | D | |
| Class A Common Stock | 03/24/2021 | | S(2) | | 1,706 | D | $256.9449(3) | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 3,799 | A | $0.00(1) | 3,799 | D | |
| Class A Common Stock | 03/24/2021 | | S(2) | | 3,799 | D | $258.2755(3) | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 3,007 | A | $0.00(1) | 3,007 | D | |
| Class A Common Stock | 03/24/2021 | | S(2) | | 3,007 | D | $259.2927(3) | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 2,149 | A | $0.00(1) | 2,149 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/24/2021 | | S[2] | | 2,149 | D | $260.3536[3] | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 1,569 | A | $0.00[1] | 1,569 | D | |
| Class A Common Stock | 03/24/2021 | | S[2] | | 1,569 | D | $261.2947[3] | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 1,551 | A | $0.00[1] | 1,551 | D | |
| Class A Common Stock | 03/24/2021 | | S[2] | | 1,551 | D | $262.5321[3] | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 3,615 | A | $0.00[1] | 3,615 | D | |
| Class A Common Stock | 03/24/2021 | | S[2] | | 3,615 | D | $263.5847[3] | 0 | D | |
| Class A Common Stock | 03/24/2021 | | C | | 4,221 | A | $0.00[1] | 4,221 | D | |
| Class A Common Stock | 03/24/2021 | | S[2] | | 4,221 | D | $264.4723[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/24/2021 | | J | | 31,733 | D | $0.00[6] | 44,494,920 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | (1) | 03/24/2021 | | C | | | 39,666 | (1) | (1) | Class A Common Stock | 31,733 | $0.00 | 55,618,650 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last)          (First)          (Middle)

100 CRESCENT COURT
SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $252.64-$253.62 (weighted average $253.2371); $253.68-$254.55 (weighted average $254.0871); $254.68-$255.64 (weighted average $255.1593); $255.68-$256.64 (weighted average $256.105); $256.69-$257.52 (weighted average $256.9449); $257.74-$258.72 (weighted average $258.2755); $258.81-$259.65 (weighted average $259.2927); $259.83-$260.69 (weighted average $260.3536); $260.88-$261.77 (weighted average $261.2947); $261.96-$262.95 (weighted average $262.5321); $263.00-$263.99 (weighted average $263.5847); $264.00-$264.97 (weighted average $264.4723), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/26/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/26/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**3. Date of Earliest Transaction (Month/Day/Year)**
03/25/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

|  | Director | X | 10% Owner |
|---|---|---|---|
|  | Officer (give title below) | | Other (specify below) |

**6. Individual or Joint/Group Filing (Check Applicable Line)**

|  | Form filed by One Reporting Person |
|---|---|
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/25/2021 | | C | | 1,200 | A | $0.00[(1)] | 1,200 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 1,200 | D | $252.2883[(3)] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 2,400 | A | $0.00[(1)] | 2,400 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 2,400 | D | $253.4196[(3)] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 3,399 | A | $0.00[(1)] | 3,399 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 3,399 | D | $254.3779[(3)] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 3,257 | A | $0.00[(1)] | 3,257 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 3,257 | D | $255.5321[(3)] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 4,410 | A | $0.00[(1)] | 4,410 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 4,410 | D | $256.3671[(3)] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 1,489 | A | $0.00[(1)] | 1,489 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 1,489 | D | $257.2715[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| | | | | | | | | | | Ernest C. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 100,000 | I | Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/25/2021 | | J | | 16,155 | D | $0.00[6] | 44,436,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/25/2021 | | C | | | 20,194 | [1] | [1] | Class A Common Stock | 16,155 | $0.00 | 55,545,816 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person[*] |  |  |
|---|---|---|
| VERDE INVESTMENTS, INC. |  |  |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT |  |  |
| SUITE 1100 |  |  |
| (Street) |  |  |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $251.79-$252.78 (weighted average $252.2883); $252.88-$253.86 (weighted average $253.4196); $253.92-$254.84 (weighted average $254.3779); $254.97-$255.96 (weighted average $255.5321); $255.98-$256.97 (weighted average $256.3671); and $256.98-$257.61 (weighted average $257.2715), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/29/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/29/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/25/2021 | Officer (give title below) | | Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | | Form filed by One Reporting Person | |
| DALLAS          TX          75201 | | X | Form filed by More than One Reporting Person | |
| (City)          (State)          (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/25/2021 | | C | | 600 | A | $0.00[(1)] | 600 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 600 | D | $241.4483[(3)] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 200 | D | $242.315[(3)] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 1,494 | A | $0.00[(1)] | 1,494 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 1,494 | D | $243.8111[(3)] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 1,500 | A | $0.00[(1)] | 1,500 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 1,500 | D | $244.9153[(3)] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 2,700 | A | $0.00[(1)] | 2,700 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 2,700 | D | $246.1067[(3)] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 3,986 | A | $0.00[(1)] | 3,986 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 3,986 | D | $247.118[(3)] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 3,500 | A | $0.00[(1)] | 3,500 | D | |
| Class A Common Stock | 03/25/2021 | | S[(2)] | | 3,500 | D | $247.9091[(3)] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 2,180 | A | $0.00[(1)] | 2,180 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/25/2021 | | S[2] | | 2,180 | D | $249.2891[3] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 4,685 | A | $0.00[1] | 4,685 | D | |
| Class A Common Stock | 03/25/2021 | | S[2] | | 4,685 | D | $250.2216[3] | 0 | D | |
| Class A Common Stock | 03/25/2021 | | C | | 3,000 | A | $0.00[1] | 3,000 | D | |
| Class A Common Stock | 03/25/2021 | | S[2] | | 3,000 | D | $251.2887[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/25/2021 | | J | | 23,845 | D | $0.00[6] | 44,452,808 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/25/2021 | | C | | | 29,806 | [1] | [1] | Class A Common Stock | 23,845 | $0.00 | 55,566,010 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $241.26-$241.79 (weighted average $241.4483); $242.30-$242.33 (weighted average $242.3150); $243.39-$244.38 (weighted average $243.8111); $244.43-$245.39 (weighted average $244.9153); $245.59-$246.53 (weighted average $246.1067); $246.60-$247.58 (weighted average $247.1180); $247.60-$248.36 (weighted average $247.9091); $248.74-$249.72 (weighted average $249.2891); $249.75-$250.69 (weighted average $250.2216); and $250.79-$251.76 (weighted average $251.2887), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 03/29/2021 |
|---|---|
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/29/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | | | 3. Date of Earliest Transaction (Month/Day/Year) | | Director | X | 10% Owner |
|---|---|---|---|---|---|---|---|
| (Last) | (First) | (Middle) | 03/26/2021 | | Officer (give title below) | | Other (specify below) |

| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| (Street) | | Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/26/2021 | | C | | 3,600 | A | $0.00[1] | 3,600 | D | |
| Class A Common Stock | 03/26/2021 | | S[2] | | 3,600 | D | $250.3956[3] | 0 | D | |
| Class A Common Stock | 03/26/2021 | | C | | 2,000 | A | $0.00[1] | 2,000 | D | |
| Class A Common Stock | 03/26/2021 | | S[2] | | 2,000 | D | $251.892[3] | 0 | D | |
| Class A Common Stock | 03/26/2021 | | C | | 1,300 | A | $0.00[1] | 1,300 | D | |
| Class A Common Stock | 03/26/2021 | | S[2] | | 1,300 | D | $252.8631[3] | 0 | D | |
| Class A Common Stock | 03/26/2021 | | C | | 2,500 | A | $0.00[1] | 2,500 | D | |
| Class A Common Stock | 03/26/2021 | | S[2] | | 2,500 | D | $253.7163[3] | 0 | D | |
| Class A Common Stock | 03/26/2021 | | C | | 5,485 | A | $0.00[1] | 5,485 | D | |
| Class A Common Stock | 03/26/2021 | | S[2] | | 5,485 | D | $254.9237[3] | 0 | D | |
| Class A Common Stock | 03/26/2021 | | C | | 5,899 | A | $0.00[1] | 5,899 | D | |
| Class A Common Stock | 03/26/2021 | | S[2] | | 5,899 | D | $255.7591[3] | 0 | D | |
| Class A Common Stock | 03/26/2021 | | C | | 4,850 | A | $0.00[1] | 4,850 | D | |
| Class A Common Stock | 03/26/2021 | | S[2] | | 4,850 | D | $256.7377[3] | 0 | D | |
| Class A Common Stock | 03/26/2021 | | C | | 4,210 | A | $0.00[1] | 4,210 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/26/2021 | | S[2] | | 4,210 | D | $257.823[3] | 0 | D | |
| Class A Common Stock | 03/26/2021 | | C | | 4,824 | A | $0.00[1] | 4,824 | D | |
| Class A Common Stock | 03/26/2021 | | S[2] | | 4,824 | D | $258.7469[3] | 0 | D | |
| Class A Common Stock | 03/26/2021 | | C | | 8,494 | A | $0.00[1] | 8,494 | D | |
| Class A Common Stock | 03/26/2021 | | S[2] | | 8,494 | D | $260.0664[3] | 0 | D | |
| Class A Common Stock | 03/26/2021 | | C | | 6,154 | A | $0.00[1] | 6,154 | D | |
| Class A Common Stock | 03/26/2021 | | S[2] | | 6,154 | D | $260.6013[3] | 0 | D | |
| Class A Common Stock | 03/26/2021 | | C | | 684 | A | $0.00[1] | 684 | D | |
| Class A Common Stock | 03/26/2021 | | S[2] | | 684 | D | $261.5415[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/26/2021 | | J | | 50,000 | D | $0.00[6] | 44,386,653 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 03/26/2021 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 55,483,316 | D | |
| Class A Units | (10) | | | | | | | (11) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |  |  |
|---|---|---|
| GARCIA ERNEST C. II | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |  |  |
|---|---|---|
| VERDE INVESTMENTS, INC. | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $249.90-$250.87 (weighted average $250.3956); $251.28-$252.21 (weighted average $251.892); $252.28-$253.27 (weighted average $252.8631); $253.28-$254.27 (weighted average $253.7163); $254.31-$255.29 (weighted average $254.9237); $255.32-$256.28 (weighted average $255.7591); $256.32-$257.30 (weighted average $256.7377); $257.32-$258.31 (weighted average $257.823); $258.33-$259.23 (weighted average $258.7469); $259.35-$260.32 (weighted average $260.0664); $260.35-$261.32 (weighted average $260.6013); and $261.38-$261.775 (weighted average $261.5415), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/30/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/30/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | | |
|---|---|---|
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/29/2021 | Director ___ X ___ 10% Owner Officer (give title below) ___ Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) Form filed by One Reporting Person ___ X ___ Form filed by More than One Reporting Person |
| DALLAS TX 75201 (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/29/2021 | | C | | 2,621 | A | $0.00[(1)] | 2,621 | D | |
| Class A Common Stock | 03/29/2021 | | S[(2)] | | 2,621 | D | $245.2684[(3)] | 0 | D | |
| Class A Common Stock | 03/29/2021 | | C | | 3,537 | A | $0.00[(1)] | 3,537 | D | |
| Class A Common Stock | 03/29/2021 | | S[(2)] | | 3,537 | D | $246.2254[(3)] | 0 | D | |
| Class A Common Stock | 03/29/2021 | | C | | 7,932 | A | $0.00[(1)] | 7,932 | D | |
| Class A Common Stock | 03/29/2021 | | S[(2)] | | 7,932 | D | $247.3123[(3)] | 0 | D | |
| Class A Common Stock | 03/29/2021 | | C | | 10,415 | A | $0.00[(1)] | 10,415 | D | |
| Class A Common Stock | 03/29/2021 | | S[(2)] | | 10,415 | D | $248.1942[(3)] | 0 | D | |
| Class A Common Stock | 03/29/2021 | | C | | 7,009 | A | $0.00[(1)] | 7,009 | D | |
| Class A Common Stock | 03/29/2021 | | S[(2)] | | 7,009 | D | $249.2217[(3)] | 0 | D | |
| Class A Common Stock | 03/29/2021 | | C | | 2,496 | A | $0.00[(1)] | 2,496 | D | |
| Class A Common Stock | 03/29/2021 | | S[(2)] | | 2,496 | D | $250.1036[(3)] | 0 | D | |
| Class A Common Stock | 03/29/2021 | | C | | 1,400 | A | $0.00[(1)] | 1,400 | D | |
| Class A Common Stock | 03/29/2021 | | S[(2)] | | 1,400 | D | $252.311[(3)] | 0 | D | |
| Class A Common Stock | 03/29/2021 | | C | | 300 | A | $0.00[(1)] | 300 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/29/2021 | | S[2] | | 300 | D | $253.1254[3] | 0 | D | |
| Class A Common Stock | 03/29/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 03/29/2021 | | S[2] | | 700 | D | $254.4114[3] | 0 | D | |
| Class A Common Stock | 03/29/2021 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 03/29/2021 | | S[2] | | 1,100 | D | $255.5338[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/29/2021 | | J | | 37,510 | D | $0.00[6] | 44,349,143 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/29/2021 | | C | | | 46,888 | [1] | [1] | Class A Common Stock | 37,510 | $0.00 | 55,436,428 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person[*]**

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person[*]**

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $244.71-$245.70 (weighted average $245.2684); $245.72-$246.67 (weighted average $246.2254); $246.72-$247.71 (weighted average $247.3123); $247.72-$248.69 (weighted average $248.1942); $248.76-$249.75 (weighted average $249.2217); $249.78-$250.73 (weighted average $250.1036); $251.72-$252.64 (weighted average $252.311); $252.75-$253.71 (weighted average $253.1254); $254.00-$254.86 (weighted average $254.4114); and $255.22-$255.83 (weighted average $255.5338), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/31/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/31/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/29/2021 | Director __ X __ 10% Owner |
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below) __ Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS      TX      75201 | | __ Form filed by One Reporting Person |
| (City)      (State)      (Zip) | | X   Form filed by More than One Reporting Person |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/29/2021 | | C | | 490 | A | $0.00[(1)] | 490 | D | |
| Class A Common Stock | 03/29/2021 | | S[(2)] | | 490 | D | $256.7506[(3)] | 0 | D | |
| Class A Common Stock | 03/29/2021 | | C | | 800 | A | $0.00[(1)] | 800 | D | |
| Class A Common Stock | 03/29/2021 | | S[(2)] | | 800 | D | $257.7894[(3)] | 0 | D | |
| Class A Common Stock | 03/29/2021 | | C | | 700 | A | $0.00[(1)] | 700 | D | |
| Class A Common Stock | 03/29/2021 | | S[(2)] | | 700 | D | $259.05[(3)] | 0 | D | |
| Class A Common Stock | 03/29/2021 | | C | | 800 | A | $0.00[(1)] | 800 | D | |
| Class A Common Stock | 03/29/2021 | | S[(2)] | | 800 | D | $260.605[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |
| Class B Common Stock | 03/29/2021 | | J | | 2,790 | D | $0.00[(6)] | 44,346,353 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 03/29/2021 | | C | | | 3,487 | (1) | (1) | Class A Common Stock | 2,790 | $0.00 | 55,432,941 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

DALLAS                    TX                    75201

(City)                    (State)                    (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $256.28-$257.27 (weighted average $256.7506); $257.40-$258.13 (weighted average $257.7894); $258.83-$259.79 (weighted average $259.05); and $260.17-$260.82 (weighted average $260.605), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 03/31/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 03/31/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

## STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

(Last)      (First)      (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS       TX       75201

(City)       (State)       (Zip)

3. Date of Earliest Transaction (Month/Day/Year)
03/30/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

Director   X   10% Owner
Officer (give title below)   Other (specify below)

6. Individual or Joint/Group Filing (Check Applicable Line)
Form filed by One Reporting Person
X   Form filed by More than One Reporting Person

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/30/2021 | | C | | 4,941 | A | $0.00[1] | 4,941 | D | |
| Class A Common Stock | 03/30/2021 | | S[2] | | 4,941 | D | $253.8281[3] | 0 | D | |
| Class A Common Stock | 03/30/2021 | | C | | 3,680 | A | $0.00[1] | 3,680 | D | |
| Class A Common Stock | 03/30/2021 | | S[2] | | 3,680 | D | $255.1369[3] | 0 | D | |
| Class A Common Stock | 03/30/2021 | | C | | 5,823 | A | $0.00[1] | 5,823 | D | |
| Class A Common Stock | 03/30/2021 | | S[2] | | 5,823 | D | $256.0329[3] | 0 | D | |
| Class A Common Stock | 03/30/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 03/30/2021 | | S[2] | | 600 | D | $256.645[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/30/2021 | | J | | 15,044 | D | $0.00[6] | 44,306,353 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/30/2021 | | C | | | 18,805 | [1] | [1] | Class A Common Stock | 15,044 | $0.00 | 55,382,941 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person[*] |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |

| SUITE 1100 | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $253.50-$254.38 (weighted average $253.8281); $254.53-$255.52 (weighted average $255.1369); $255.54-$256.50 (weighted average $256.0329); and $256.55-$256.88 (weighted average $256.645), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/01/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/01/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 03/30/2021 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| Director | X | 10% Owner | |
|---|---|---|---|
| Officer (give title below) | | Other (specify below) | |

6. Individual or Joint/Group Filing (Check Applicable Line)

| | Form filed by One Reporting Person |
|---|---|
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/30/2021 | | C | | 2,300 | A | $0.00[(1)] | 2,300 | D | |
| Class A Common Stock | 03/30/2021 | | S[(2)] | | 2,300 | D | $244.3939[(3)] | 0 | D | |
| Class A Common Stock | 03/30/2021 | | C | | 1,800 | A | $0.00[(1)] | 1,800 | D | |
| Class A Common Stock | 03/30/2021 | | S[(2)] | | 1,800 | D | $245.1283[(3)] | 0 | D | |
| Class A Common Stock | 03/30/2021 | | C | | 1,100 | A | $0.00[(1)] | 1,100 | D | |
| Class A Common Stock | 03/30/2021 | | S[(2)] | | 1,100 | D | $246.4318[(3)] | 0 | D | |
| Class A Common Stock | 03/30/2021 | | C | | 1,101 | A | $0.00[(1)] | 1,101 | D | |
| Class A Common Stock | 03/30/2021 | | S[(2)] | | 1,101 | D | $247.3384[(3)] | 0 | D | |
| Class A Common Stock | 03/30/2021 | | C | | 1,600 | A | $0.00[(1)] | 1,600 | D | |
| Class A Common Stock | 03/30/2021 | | S[(2)] | | 1,600 | D | $248.5108[(3)] | 0 | D | |
| Class A Common Stock | 03/30/2021 | | C | | 900 | A | $0.00[(1)] | 900 | D | |
| Class A Common Stock | 03/30/2021 | | S[(2)] | | 900 | D | $249.7222[(3)] | 0 | D | |
| Class A Common Stock | 03/30/2021 | | C | | 2,600 | A | $0.00[(1)] | 2,600 | D | |
| Class A Common Stock | 03/30/2021 | | S[(2)] | | 2,600 | D | $250.9727[(3)] | 0 | D | |
| Class A Common Stock | 03/30/2021 | | C | | 6,933 | A | $0.00[(1)] | 6,933 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/30/2021 | | S[2] | | 6,933 | D | $252.0814[3] | 0 | D | |
| Class A Common Stock | 03/30/2021 | | C | | 6,622 | A | $0.00[1] | 6,622 | D | |
| Class A Common Stock | 03/30/2021 | | S[2] | | 6,622 | D | $252.8995[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/30/2021 | | J | | 24,956 | D | $0.00[6] | 44,321,397 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/30/2021 | | C | | | 31,195 | [1] | [1] | Class A Common Stock | 24,956 | $0.00 | 55,401,746 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

**(Street)**

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

**(Street)**

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $243.91-$244.90 (weighted average $244.3939); $244.95-$245.72 (weighted average $245.1283); $246.00-$246.92 (weighted average $246.4318); $247.06-$247.62 (weighted average $247.3384); $248.17-$249.16 (weighted average $248.5108); $249.31-$250.08 (weighted average $249.7222); $250.36-$251.35 (weighted average $250.9727); $251.49-$252.485 (weighted average $252.0814); and $252.50-$253.49 (weighted average $252.8995), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/01/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/01/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner | |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 03/31/2021 | Officer (give title below)    Other (specify below) | |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| (Street) | | Form filed by One Reporting Person | |
| DALLAS    TX    75201 | | X    Form filed by More than One Reporting Person | |
| (City)    (State)    (Zip) | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 03/31/2021 | | C | | 5,924 | A | $0.00[(1)] | 5,924 | D | |
| Class A Common Stock | 03/31/2021 | | S[(2)] | | 5,924 | D | $259.9431[(3)] | 0 | D | |
| Class A Common Stock | 03/31/2021 | | C | | 5,216 | A | $0.00[(1)] | 5,216 | D | |
| Class A Common Stock | 03/31/2021 | | S[(2)] | | 5,216 | D | $261.0331[(3)] | 0 | D | |
| Class A Common Stock | 03/31/2021 | | C | | 4,507 | A | $0.00[(1)] | 4,507 | D | |
| Class A Common Stock | 03/31/2021 | | S[(2)] | | 4,507 | D | $261.9805[(3)] | 0 | D | |
| Class A Common Stock | 03/31/2021 | | C | | 9,417 | A | $0.00[(1)] | 9,417 | D | |
| Class A Common Stock | 03/31/2021 | | S[(2)] | | 9,417 | D | $262.8669[(3)] | 0 | D | |
| Class A Common Stock | 03/31/2021 | | C | | 17,010 | A | $0.00[(1)] | 17,010 | D | |
| Class A Common Stock | 03/31/2021 | | S[(2)] | | 17,010 | D | $263.868[(3)] | 0 | D | |
| Class A Common Stock | 03/31/2021 | | C | | 5,408 | A | $0.00[(1)] | 5,408 | D | |
| Class A Common Stock | 03/31/2021 | | S[(2)] | | 5,408 | D | $264.604[(3)] | 0 | D | |
| Class A Common Stock | 03/31/2021 | | C | | 1,718 | A | $0.00[(1)] | 1,718 | D | |
| Class A Common Stock | 03/31/2021 | | S[(2)] | | 1,718 | D | $265.8183[(3)] | 0 | D | |
| Class A Common Stock | 03/31/2021 | | C | | 800 | A | $0.00[(1)] | 800 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | |
| Class A Common Stock | 03/31/2021 | | S[2] | | 800 | D | $266.7888[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 03/31/2021 | | J | | 50,000 | D | $0.00[6] | 44,256,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 03/31/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 55,320,441 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

|  |  |  |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person** [*]

VERDE INVESTMENTS, INC.

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $259.34-$260.32 (weighted average $259.9431); $260.35-$261.34 (weighted average $261.0331); $261.35-$262.33 (weighted average $261.9805); $262.38-$263.37 (weighted average $262.8669); $263.38-$264.37 (weighted average $263.8680); $264.38-$265.32 (weighted average $264.6040); $265.40-$266.32 (weighted average $265.8183); and $266.43-$267.00 (weighted average $266.7888), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/02/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/02/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director X 10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/01/2021 | Officer (give title below)   Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) Form filed by One Reporting Person |
| DALLAS   TX   75201 (City)   (State)   (Zip) | | X Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/01/2021 | | C | | 2,889 | A | $0.00(1) | 2,889 | D | |
| Class A Common Stock | 04/01/2021 | | S(2) | | 2,889 | D | $264.7148(3) | 0 | D | |
| Class A Common Stock | 04/01/2021 | | C | | 13,193 | A | $0.00(1) | 13,193 | D | |
| Class A Common Stock | 04/01/2021 | | S(2) | | 13,193 | D | $265.514(3) | 0 | D | |
| Class A Common Stock | 04/01/2021 | | C | | 9,874 | A | $0.00(1) | 9,874 | D | |
| Class A Common Stock | 04/01/2021 | | S(2) | | 9,874 | D | $266.4166(3) | 0 | D | |
| Class A Common Stock | 04/01/2021 | | C | | 5,824 | A | $0.00(1) | 5,824 | D | |
| Class A Common Stock | 04/01/2021 | | S(2) | | 5,824 | D | $267.4059(3) | 0 | D | |
| Class A Common Stock | 04/01/2021 | | C | | 3,086 | A | $0.00(1) | 3,086 | D | |
| Class A Common Stock | 04/01/2021 | | S(2) | | 3,086 | D | $268.8559(3) | 0 | D | |
| Class A Common Stock | 04/01/2021 | | C | | 3,382 | A | $0.00(1) | 3,382 | D | |
| Class A Common Stock | 04/01/2021 | | S(2) | | 3,382 | D | $269.781(3) | 0 | D | |
| Class A Common Stock | 04/01/2021 | | C | | 7,242 | A | $0.00(1) | 7,242 | D | |
| Class A Common Stock | 04/01/2021 | | S(2) | | 7,242 | D | $270.7125(3) | 0 | D | |
| Class A Common Stock | 04/01/2021 | | C | | 1,610 | A | $0.00(1) | 1,610 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/01/2021 | | S[2] | | 1,610 | D | $271.8313[3] | 0 | D | |
| Class A Common Stock | 04/01/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 04/01/2021 | | S[2] | | 1,000 | D | $272.689[3] | 0 | D | |
| Class A Common Stock | 04/01/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 04/01/2021 | | S[2] | | 1,400 | D | $274.1184[3] | 0 | D | |
| Class A Common Stock | 04/01/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 04/01/2021 | | S[2] | | 500 | D | $275.202[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/01/2021 | | J | | 50,000 | D | $0.00[6] | 44,206,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/01/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 55,257,941 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last)          (First)          (Middle)

100 CRESCENT COURT
SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $264.04-$265.03 (weighted average $264.7148); $265.04-$266.03 (weighted average $265.514); $266.04-$267.035 (weighted average $266.4166); $267.04-$268.03 (weighted average $267.4059); $268.26-$269.20 (weighted average $268.8559); $269.31-$270.29 (weighted average $269.781); $270.31-$271.28 (weighted average $270.7125); $271.32-$272.30 (weighted average $271.8313); $272.34-$273.22 (weighted average $272.689); $273.63-$274.62 (weighted average $274.1184); and $274.96-$275.61 (weighted average $275.202), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/05/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/05/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | | |
|---|---|---|
| **FORM 4** | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION**<br>Washington, D.C. 20549 | OMB APPROVAL |

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br> GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)　　(First)　　(Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 04/05/2021 | Director　　　　X　　10% Owner <br> Officer (give title below)　　Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 <br> (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> 　　Form filed by One Reporting Person <br> X　Form filed by More than One Reporting Person |
| DALLAS　　　　TX　　　　75201 <br> (City)　　　(State)　　　(Zip) | | |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/05/2021 | | C | | 1,300 | A | $0.00[1] | 1,300 | D | |
| Class A Common Stock | 04/05/2021 | | S[2] | | 1,300 | D | $260.4823[3] | 0 | D | |
| Class A Common Stock | 04/05/2021 | | C | | 7,298 | A | $0.00[1] | 7,298 | D | |
| Class A Common Stock | 04/05/2021 | | S[2] | | 7,298 | D | $261.5261[3] | 0 | D | |
| Class A Common Stock | 04/05/2021 | | C | | 8,461 | A | $0.00[1] | 8,461 | D | |
| Class A Common Stock | 04/05/2021 | | S[2] | | 8,461 | D | $262.361[3] | 0 | D | |
| Class A Common Stock | 04/05/2021 | | C | | 7,453 | A | $0.00[1] | 7,453 | D | |
| Class A Common Stock | 04/05/2021 | | S[2] | | 7,453 | D | $263.4036[3] | 0 | D | |
| Class A Common Stock | 04/05/2021 | | C | | 2,993 | A | $0.00[1] | 2,993 | D | |
| Class A Common Stock | 04/05/2021 | | S[2] | | 2,993 | D | $264.496[3] | 0 | D | |
| Class A Common Stock | 04/05/2021 | | C | | 4,000 | A | $0.00[1] | 4,000 | D | |
| Class A Common Stock | 04/05/2021 | | S[2] | | 4,000 | D | $265.4306[3] | 0 | D | |
| Class A Common Stock | 04/05/2021 | | C | | 4,200 | A | $0.00[1] | 4,200 | D | |
| Class A Common Stock | 04/05/2021 | | S[2] | | 4,200 | D | $266.5959[3] | 0 | D | |
| Class A Common Stock | 04/05/2021 | | C | | 8,082 | A | $0.00[1] | 8,082 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/05/2021 | | S[2] | | 8,082 | D | $267.5614[3] | 0 | D | |
| Class A Common Stock | 04/05/2021 | | C | | 4,912 | A | $0.00[1] | 4,912 | D | |
| Class A Common Stock | 04/05/2021 | | S[2] | | 4,912 | D | $268.3649[3] | 0 | D | |
| Class A Common Stock | 04/05/2021 | | C | | 401 | A | $0.00[1] | 401 | D | |
| Class A Common Stock | 04/05/2021 | | S[2] | | 401 | D | $269.2102[3] | 0 | D | |
| Class A Common Stock | 04/05/2021 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 04/05/2021 | | S[2] | | 900 | D | $270.8567[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/05/2021 | | J | | 50,000 | D | $0.00[6] | 44,156,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/05/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 55,195,441 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

---

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $259.84-$260.695 (weighted average $260.4823); $260.89-$261.87 (weighted average $261.5261); $261.90-$262.89 (weighted average $262.361); $262.94-$263.92 (weighted average $263.4036); $263.99-$264.97 (weighted average $264.496); $264.99-$265.88 (weighted average $265.4306); $266.02-$267.01 (weighted average $266.5959); $267.04-$268.03 (weighted average $267.5614); $268.06-$268.97 (weighted average $268.3649); $269.06-$269.36 (weighted average 269.2102); and $270.72-$270.98 (weighted average $270.8567), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/07/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/07/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/07/2021 | Officer (give title below) | | Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | | Form filed by One Reporting Person | |
| DALLAS          TX          75201 | | X | Form filed by More than One Reporting Person | |
| (City)          (State)          (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/07/2021 | | C | | 5,465 | A | $0.00[1] | 5,465 | D | |
| Class A Common Stock | 04/07/2021 | | S[2] | | 5,465 | D | $267.8105[3] | 0 | D | |
| Class A Common Stock | 04/07/2021 | | C | | 11,988 | A | $0.00[1] | 11,988 | D | |
| Class A Common Stock | 04/07/2021 | | S[2] | | 11,988 | D | $268.7258[3] | 0 | D | |
| Class A Common Stock | 04/07/2021 | | C | | 5,596 | A | $0.00[1] | 5,596 | D | |
| Class A Common Stock | 04/07/2021 | | S[2] | | 5,596 | D | $269.4233[3] | 0 | D | |
| Class A Common Stock | 04/07/2021 | | C | | 1,421 | A | $0.00[1] | 1,421 | D | |
| Class A Common Stock | 04/07/2021 | | S[2] | | 1,421 | D | $270.5206[3] | 0 | D | |
| Class A Common Stock | 04/07/2021 | | C | | 2,035 | A | $0.00[1] | 2,035 | D | |
| Class A Common Stock | 04/07/2021 | | S[2] | | 2,035 | D | $271.7638[3] | 0 | D | |
| Class A Common Stock | 04/07/2021 | | C | | 5,566 | A | $0.00[1] | 5,566 | D | |
| Class A Common Stock | 04/07/2021 | | S[2] | | 5,566 | D | $272.7681[3] | 0 | D | |
| Class A Common Stock | 04/07/2021 | | C | | 5,281 | A | $0.00[1] | 5,281 | D | |
| Class A Common Stock | 04/07/2021 | | S[2] | | 5,281 | D | $273.9048[3] | 0 | D | |
| Class A Common Stock | 04/07/2021 | | C | | 9,858 | A | $0.00[1] | 9,858 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/07/2021 | | S[2] | | 9,858 | D | $274.8509[3] | 0 | D | |
| Class A Common Stock | 04/07/2021 | | C | | 2,790 | A | $0.00[1] | 2,790 | D | |
| Class A Common Stock | 04/07/2021 | | S[2] | | 2,790 | D | $275.4754[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/07/2021 | | J | | 50,000 | D | $0.00[6] | 44,056,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/07/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 55,070,441 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $267.13-$268.12 (weighted average $267.8105); $268.13-$269.12 (weighted average $268.7258); $269.13-$270.04 (weighted average $269.4233); $270.19-$271.17 (weighted average $270.5206); $271.24-$272.23 (weighted average $271.7638); $272.25-$273.24 (weighted average $272.7681); $273.29-$274.285 (weighted average $273.9048); $274.31-$275.285 (weighted average $274.8509); and $275.31-$275.945 (weighted average $275.4754), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/08/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/08/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | | |
|---|---|---|
| **FORM 4** | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION**<br>Washington, D.C. 20549 | OMB APPROVAL |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*]<br>GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol<br>CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)<br>04/06/2021 | Director          X    10% Owner<br>Officer (give title below)      Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street)<br>DALLAS          TX          75201<br>(City)      (State)      (Zip) | | Form filed by One Reporting Person<br>X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/06/2021 | | C | | 11,416 | A | $0.00[(1)] | 11,416 | D | |
| Class A Common Stock | 04/06/2021 | | S[(2)] | | 11,416 | D | $277.1302[(3)] | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 8,333 | A | $0.00[(1)] | 8,333 | D | |
| Class A Common Stock | 04/06/2021 | | S[(2)] | | 8,333 | D | $277.9526[(3)] | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 2,794 | A | $0.00[(1)] | 2,794 | D | |
| Class A Common Stock | 04/06/2021 | | S[(2)] | | 2,794 | D | $278.9568[(3)] | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 1,200 | A | $0.00[(1)] | 1,200 | D | |
| Class A Common Stock | 04/06/2021 | | S[(2)] | | 1,200 | D | $280.1676[(3)] | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 780 | A | $0.00[(1)] | 780 | D | |
| Class A Common Stock | 04/06/2021 | | S[(2)] | | 780 | D | $281.0985[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 04/06/2021 | | J | | 24,523 | D | $0.00[6] | 44,106,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/06/2021 | | C | | | 30,654 | [1] | [1] | Class A Common Stock | 24,523 | $0.00 | 55,132,941 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $276.59-$277.57 (weighted average $277.1302); $277.59-$278.54 (weighted average $277.9526); $278.64-$279.60 (weighted average $278.9568); $279.72-$280.65 (weighted average $280.1676); and $280.74-$281.61 (weighted average $281.0985), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/08/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/08/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**

CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**

04/06/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer** (Check all applicable)

| | Director | X | 10% Owner |
| | Officer (give title below) | | Other (specify below) |

**6. Individual or Joint/Group Filing (Check Applicable Line)**

| | Form filed by One Reporting Person |
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/06/2021 | | C | | 600 | A | $0.00(1) | 600 | D | |
| Class A Common Stock | 04/06/2021 | | S(2) | | 600 | D | $265.0083(3) | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 699 | A | $0.00(1) | 699 | D | |
| Class A Common Stock | 04/06/2021 | | S(2) | | 699 | D | $266.7356(3) | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 1,826 | A | $0.00(1) | 1,826 | D | |
| Class A Common Stock | 04/06/2021 | | S(2) | | 1,826 | D | $267.6415(3) | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 886 | A | $0.00(1) | 886 | D | |
| Class A Common Stock | 04/06/2021 | | S(2) | | 886 | D | $268.4736(3) | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 2,300 | A | $0.00(1) | 2,300 | D | |
| Class A Common Stock | 04/06/2021 | | S(2) | | 2,300 | D | $269.9239(3) | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 3,058 | A | $0.00(1) | 3,058 | D | |
| Class A Common Stock | 04/06/2021 | | S(2) | | 3,058 | D | $270.7012(3) | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 3,971 | A | $0.00(1) | 3,971 | D | |
| Class A Common Stock | 04/06/2021 | | S(2) | | 3,971 | D | $271.7628(3) | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 1,900 | A | $0.00(1) | 1,900 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/06/2021 | | S[2] | | 1,900 | D | $272.9854[3] | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 04/06/2021 | | S[2] | | 1,200 | D | $273.7175[3] | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 3,088 | A | $0.00[1] | 3,088 | D | |
| Class A Common Stock | 04/06/2021 | | S[2] | | 3,088 | D | $275.0204[3] | 0 | D | |
| Class A Common Stock | 04/06/2021 | | C | | 5,949 | A | $0.00[1] | 5,949 | D | |
| Class A Common Stock | 04/06/2021 | | S[2] | | 5,949 | D | $276.2015[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/06/2021 | | J | | 25,477 | D | $0.00[6] | 44,130,876 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/06/2021 | | C | | | 31,846 | [1] | [1] | Class A Common Stock | 25,477 | $0.00 | 55,163,595 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT
SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $264.82-$265.09 (weighted average $265.0083); $266.11-$267.08 (weighted average $266.7356); $267.13-$268.09 (weighted average $267.6415); $268.29-$268.88 (weighted average $268.4736); $269.29-$270.28 (weighted average $269.9239); $270.29-$271.28 (weighted average $270.7012); $271.29-$272.22 (weighted average $271.7628); $272.42-$273.38 (weighted average $272.9854); $273.43-$274.00 (weighted average $273.7175); $274.55-$275.52 (weighted average $275.0204); and $275.59-$276.57 (weighted average $276.2015), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/08/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/08/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

## UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* <br> GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 04/08/2021 | Director ___X___   10% Owner <br> Officer (give title below)   Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 <br> (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> ___ Form filed by One Reporting Person <br> _X_ Form filed by More than One Reporting Person |
| DALLAS        TX        75201 <br> (City)        (State)        (Zip) | | |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/08/2021 | | C | | 1,694 | A | $0.00(1) | 1,694 | D | |
| Class A Common Stock | 04/08/2021 | | S(2) | | 1,694 | D | $268.0701(3) | 0 | D | |
| Class A Common Stock | 04/08/2021 | | C | | 5,362 | A | $0.00(1) | 5,362 | D | |
| Class A Common Stock | 04/08/2021 | | S(2) | | 5,362 | D | $269.0579(3) | 0 | D | |
| Class A Common Stock | 04/08/2021 | | C | | 13,889 | A | $0.00(1) | 13,889 | D | |
| Class A Common Stock | 04/08/2021 | | S(2) | | 13,889 | D | $269.9838(3) | 0 | D | |
| Class A Common Stock | 04/08/2021 | | C | | 14,635 | A | $0.00(1) | 14,635 | D | |
| Class A Common Stock | 04/08/2021 | | S(2) | | 14,635 | D | $271.0472(3) | 0 | D | |
| Class A Common Stock | 04/08/2021 | | C | | 10,910 | A | $0.00(1) | 10,910 | D | |
| Class A Common Stock | 04/08/2021 | | S(2) | | 10,910 | D | $271.8675(3) | 0 | D | |
| Class A Common Stock | 04/08/2021 | | C | | 3,410 | A | $0.00(1) | 3,410 | D | |
| Class A Common Stock | 04/08/2021 | | S(2) | | 3,410 | D | $272.7569(3) | 0 | D | |
| Class A Common Stock | 04/08/2021 | | C | | 100 | A | $0.00(1) | 100 | D | |
| Class A Common Stock | 04/08/2021 | | S(2) | | 100 | D | $273.55 | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/08/2021 | | J | | 50,000 | D | $0.00[6] | 44,006,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/08/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 55,007,941 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

_____
(Last)                (First)              (Middle)

100 CRESCENT COURT, SUITE 1100
_____
(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person** *

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

100 CRESCENT COURT

SUITE 1100

| | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $267.44-$268.40 (weighted average $268.0701); $268.46-$269.45 (weighted average $269.0579); $269.47-$270.45 (weighted average $269.9838); $270.48-$271.47 (weighted average $271.0472); $271.48-$272.45 (weighted average $271.8675); and $272.50-$273.40 (weighted average $272.7569), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/12/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/12/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] <br><br> GARCIA ERNEST C. II <br><br>(Last)  (First)  (Middle) <br><br> 100 CRESCENT COURT, SUITE 1100 <br><br> (Street) <br><br> DALLAS      TX        75201 <br><br> (City)  (State)  (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 04/09/2021 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> Director ___ X ___ 10% Owner <br> Officer (give title below) ___ Other (specify below) <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> ___ Form filed by One Reporting Person <br> X  Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/09/2021 | | C | | 3,106 | A | $0.00[(1)] | 3,106 | D | |
| Class A Common Stock | 04/09/2021 | | S[(2)] | | 3,106 | D | $266.2288[(3)] | 0 | D | |
| Class A Common Stock | 04/09/2021 | | C | | 5,772 | A | $0.00[(1)] | 5,772 | D | |
| Class A Common Stock | 04/09/2021 | | S[(2)] | | 5,772 | D | $267.3401[(3)] | 0 | D | |
| Class A Common Stock | 04/09/2021 | | C | | 16,166 | A | $0.00[(1)] | 16,166 | D | |
| Class A Common Stock | 04/09/2021 | | S[(2)] | | 16,166 | D | $268.3024[(3)] | 0 | D | |
| Class A Common Stock | 04/09/2021 | | C | | 14,833 | A | $0.00[(1)] | 14,833 | D | |
| Class A Common Stock | 04/09/2021 | | S[(2)] | | 14,833 | D | $269.1608[(3)] | 0 | D | |
| Class A Common Stock | 04/09/2021 | | C | | 5,220 | A | $0.00[(1)] | 5,220 | D | |
| Class A Common Stock | 04/09/2021 | | S[(2)] | | 5,220 | D | $270.0972[(3)] | 0 | D | |
| Class A Common Stock | 04/09/2021 | | C | | 3,518 | A | $0.00[(1)] | 3,518 | D | |
| Class A Common Stock | 04/09/2021 | | S[(2)] | | 3,518 | D | $271.1332[(3)] | 0 | D | |
| Class A Common Stock | 04/09/2021 | | C | | 785 | A | $0.00[(1)] | 785 | D | |
| Class A Common Stock | 04/09/2021 | | S[(2)] | | 785 | D | $271.8858[(3)] | 0 | D | |
| Class A Common Stock | 04/09/2021 | | C | | 600 | A | $0.00[(1)] | 600 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 04/09/2021 | | S[2] | | 600 | D | $273.41 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/09/2021 | | J | | 50,000 | D | $0.00[6] | 43,956,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | [1] | 04/09/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 54,945,441 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

| | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $265.72-$266.70 (weighted average $266.2288); $266.77-$267.75 (weighted average $267.3401); $267.77-$268.76 (weighted average $268.3024); $268.77-$269.76 (weighted average $269.1608); $269.77-$270.76 (weighted average $270.0972); $270.81-$271.76 (weighted average $271.1332); and $271.81-$272.01 (weighted average $271.8858), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/13/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/13/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

(Last)  (First)  (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS    TX    75201

(City)    (State)    (Zip)

3. Date of Earliest Transaction (Month/Day/Year)
04/12/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)
Form filed by One Reporting Person
X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/12/2021 | | C | | 3,400 | A | $0.00[(1)] | 3,400 | D | |
| Class A Common Stock | 04/12/2021 | | S[(2)] | | 3,400 | D | $260.1896[(3)] | 0 | D | |
| Class A Common Stock | 04/12/2021 | | C | | 2,640 | A | $0.00[(1)] | 2,640 | D | |
| Class A Common Stock | 04/12/2021 | | S[(2)] | | 2,640 | D | $261.318[(3)] | 0 | D | |
| Class A Common Stock | 04/12/2021 | | C | | 4,768 | A | $0.00[(1)] | 4,768 | D | |
| Class A Common Stock | 04/12/2021 | | S[(2)] | | 4,768 | D | $262.2481[(3)] | 0 | D | |
| Class A Common Stock | 04/12/2021 | | C | | 6,792 | A | $0.00[(1)] | 6,792 | D | |
| Class A Common Stock | 04/12/2021 | | S[(2)] | | 6,792 | D | $263.258[(3)] | 0 | D | |
| Class A Common Stock | 04/12/2021 | | C | | 3,336 | A | $0.00[(1)] | 3,336 | D | |
| Class A Common Stock | 04/12/2021 | | S[(2)] | | 3,336 | D | $264.3071[(3)] | 0 | D | |
| Class A Common Stock | 04/12/2021 | | C | | 3,100 | A | $0.00[(1)] | 3,100 | D | |
| Class A Common Stock | 04/12/2021 | | S[(2)] | | 3,100 | D | $265.2322[(3)] | 0 | D | |
| Class A Common Stock | 04/12/2021 | | C | | 4,068 | A | $0.00[(1)] | 4,068 | D | |
| Class A Common Stock | 04/12/2021 | | S[(2)] | | 4,068 | D | $266.3953[(3)] | 0 | D | |
| Class A Common Stock | 04/12/2021 | | C | | 8,092 | A | $0.00[(1)] | 8,092 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/12/2021 | | S[2] | | 8,092 | D | $267.5336[3] | 0 | D | |
| Class A Common Stock | 04/12/2021 | | C | | 6,417 | A | $0.00[1] | 6,417 | D | |
| Class A Common Stock | 04/12/2021 | | S[2] | | 6,417 | D | $268.3361[3] | 0 | D | |
| Class A Common Stock | 04/12/2021 | | C | | 4,232 | A | $0.00[1] | 4,232 | D | |
| Class A Common Stock | 04/12/2021 | | S[2] | | 4,232 | D | $269.2516[3] | 0 | D | |
| Class A Common Stock | 04/12/2021 | | C | | 3,155 | A | $0.00[1] | 3,155 | D | |
| Class A Common Stock | 04/12/2021 | | S[2] | | 3,155 | D | $270.1705[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/12/2021 | | J | | 50,000 | D | $0.00[6] | 43,906,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/12/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 54,882,941 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| **GARCIA ERNEST C. II** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) |
|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| **VERDE INVESTMENTS, INC.** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) |
|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $259.71-$260.59 (weighted average $260.1896); $260.71-$261.69 (weighted average $261.3180); $261.79-$262.76 (weighted average $262.2481); $262.81-$263.71 (weighted average $263.2580); $263.86-$264.71 (weighted average $264.3071); $264.86-$265.76 (weighted average $265.2322); $265.87-$266.85 (weighted average $266.3953); $266.91-$267.90 (weighted average $267.5336); $267.91-$268.90 (weighted average $268.3361); $268.91-$269.89 (weighted average $269.2516); and $269.92-$270.67 (weighted average $270.1705), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/14/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/14/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/13/2021 | Officer (give title below) | | Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | | | Form filed by One Reporting Person |
| DALLAS          TX          75201 | | X | Form filed by More than One Reporting Person | |
| (City)          (State)          (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/13/2021 | | C | | 5,088 | A | $0.00[(1)] | 5,088 | D | |
| Class A Common Stock | 04/13/2021 | | S[(2)] | | 5,088 | D | $268.8418[(3)] | 0 | D | |
| Class A Common Stock | 04/13/2021 | | C | | 4,005 | A | $0.00[(1)] | 4,005 | D | |
| Class A Common Stock | 04/13/2021 | | S[(2)] | | 4,005 | D | $269.6896[(3)] | 0 | D | |
| Class A Common Stock | 04/13/2021 | | C | | 2,789 | A | $0.00[(1)] | 2,789 | D | |
| Class A Common Stock | 04/13/2021 | | S[(2)] | | 2,789 | D | $270.7994[(3)] | 0 | D | |
| Class A Common Stock | 04/13/2021 | | C | | 11,416 | A | $0.00[(1)] | 11,416 | D | |
| Class A Common Stock | 04/13/2021 | | S[(2)] | | 11,416 | D | $271.9023[(3)] | 0 | D | |
| Class A Common Stock | 04/13/2021 | | C | | 9,285 | A | $0.00[(1)] | 9,285 | D | |
| Class A Common Stock | 04/13/2021 | | S[(2)] | | 9,285 | D | $272.7272[(3)] | 0 | D | |
| Class A Common Stock | 04/13/2021 | | C | | 2,988 | A | $0.00[(1)] | 2,988 | D | |
| Class A Common Stock | 04/13/2021 | | S[(2)] | | 2,988 | D | $273.6981[(3)] | 0 | D | |
| Class A Common Stock | 04/13/2021 | | C | | 4,448 | A | $0.00[(1)] | 4,448 | D | |
| Class A Common Stock | 04/13/2021 | | S[(2)] | | 4,448 | D | $274.9156[(3)] | 0 | D | |
| Class A Common Stock | 04/13/2021 | | C | | 2,800 | A | $0.00[(1)] | 2,800 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 04/13/2021 | | S[2] | | 2,800 | D | $275.7857[3] | 0 | D | |
| Class A Common Stock | 04/13/2021 | | C | | 6,381 | A | $0.00[1] | 6,381 | D | |
| Class A Common Stock | 04/13/2021 | | S[2] | | 6,381 | D | $276.8762[3] | 0 | D | |
| Class A Common Stock | 04/13/2021 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 04/13/2021 | | S[2] | | 800 | D | $277.6063[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/13/2021 | | J | | 50,000 | D | $0.00[6] | 43,856,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | [1] | 04/13/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 54,820,441 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | 6. Date Exercisable and Expiration Date (Month/Day/Year) | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)      (First)      (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS      TX      75201

(City)      (State)      (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last)      (First)      (Middle)

100 CRESCENT COURT

SUITE 1100

(Street)

DALLAS      TX      75201

(City)      (State)      (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $268.26-$269.25 (weighted average $268.8418); $269.26-$270.20 (weighted average $269.6896); $270.28-$271.21 (weighted average $270.7994); $271.29-$272.28 (weighted average $271.9023); $272.29-$273.28 (weighted average $272.7272); $273.29-$274.21 (weighted average $273.6981); $274.32-$275.31 (weighted average $274.9156); $275.32-$276.24 (weighted average $275.7857); $276.36-$277.34 (weighted average $276.8762); and $277.41-$277.85 (weighted average $277.6063), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 04/15/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/15/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* <br> GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 04/14/2021 | Director    X    10% Owner <br> Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 <br> (Street) <br> DALLAS         TX         75201 <br> (City)          (State)          (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> Form filed by One Reporting Person <br> X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/14/2021 | | C | | 11,708 | A | $0.00(1) | 11,708 | D | |
| Class A Common Stock | 04/14/2021 | | S(2) | | 11,708 | D | $278.786(3) | 0 | D | |
| Class A Common Stock | 04/14/2021 | | C | | 5,164 | A | $0.00(1) | 5,164 | D | |
| Class A Common Stock | 04/14/2021 | | S(2) | | 5,164 | D | $279.4703(3) | 0 | D | |
| Class A Common Stock | 04/14/2021 | | C | | 500 | A | $0.00(1) | 500 | D | |
| Class A Common Stock | 04/14/2021 | | S(2) | | 500 | D | $280.6(3) | 0 | D | |
| Class A Common Stock | 04/14/2021 | | C | | 400 | A | $0.00(1) | 400 | D | |
| Class A Common Stock | 04/14/2021 | | S(2) | | 400 | D | $281.6975(3) | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.(4) |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III(5) |
| Class B Common Stock | 04/14/2021 | | J | | 17,772 | D | $0.00(6) | 43,806,353 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 04/14/2021 | | C | | | 22,215 | (1) | (1) | Class A Common Stock | 17,772 | $0.00 | 54,757,941 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| (City) | (State) | (Zip) |
|---|---|---|
| DALLAS | TX | 75201 |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |

| SUITE 1100 | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $278.21-$279.20 (weighted average $278.786); $279.21-$280.00 (weighted average $279.4703); $280.22-$281.02 (weighted average $280.60); and $281.36-$282.05 (weighted average $281.6975), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/16/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/16/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/14/2021 | Director      X    10% Owner |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below)    Other (specify below) |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| DALLAS    TX    75201 | | Form filed by One Reporting Person |
| (City) (State) (Zip) | | X    Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/14/2021 | | C | | 2,214 | A | $0.00(1) | 2,214 | D | |
| Class A Common Stock | 04/14/2021 | | S(2) | | 2,214 | D | $269.1892(3) | 0 | D | |
| Class A Common Stock | 04/14/2021 | | C | | 1,600 | A | $0.00(1) | 1,600 | D | |
| Class A Common Stock | 04/14/2021 | | S(2) | | 1,600 | D | $270.2587(3) | 0 | D | |
| Class A Common Stock | 04/14/2021 | | C | | 3,143 | A | $0.00(1) | 3,143 | D | |
| Class A Common Stock | 04/14/2021 | | S(2) | | 3,143 | D | $271.5586(3) | 0 | D | |
| Class A Common Stock | 04/14/2021 | | C | | 2,600 | A | $0.00(1) | 2,600 | D | |
| Class A Common Stock | 04/14/2021 | | S(2) | | 2,600 | D | $272.3612(3) | 0 | D | |
| Class A Common Stock | 04/14/2021 | | C | | 2,299 | A | $0.00(1) | 2,299 | D | |
| Class A Common Stock | 04/14/2021 | | S(2) | | 2,299 | D | $273.333(3) | 0 | D | |
| Class A Common Stock | 04/14/2021 | | C | | 900 | A | $0.00(1) | 900 | D | |
| Class A Common Stock | 04/14/2021 | | S(2) | | 900 | D | $274.582(3) | 0 | D | |
| Class A Common Stock | 04/14/2021 | | C | | 2,511 | A | $0.00(1) | 2,511 | D | |
| Class A Common Stock | 04/14/2021 | | S(2) | | 2,511 | D | $275.6045(3) | 0 | D | |
| Class A Common Stock | 04/14/2021 | | C | | 5,911 | A | $0.00(1) | 5,911 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/14/2021 | | S[2] | | 5,911 | D | $276.7192[3] | 0 | D | |
| Class A Common Stock | 04/14/2021 | | C | | 11,050 | A | $0.00[1] | 11,050 | D | |
| Class A Common Stock | 04/14/2021 | | S[2] | | 11,050 | D | $277.7339[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/14/2021 | | J | | 32,228 | D | $0.00[6] | 43,824,125 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/14/2021 | | C | | | 40,285 | [1] | [1] | Class A Common Stock | 32,228 | $0.00 | 54,780,156 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $268.71-$269.58 (weighted average $269.1892); $269.86-$270.85 (weighted average $270.2587); $270.88-$271.87 (weighted average $271.5586); $271.88-$272.87 (weighted average $272.3612); $272.88-$273.78 (weighted average $273.333); $274.07-$275.02 (weighted average $274.582); $275.18-$276.10 (weighted average $275.6045); $276.18-$277.17 (weighted average $276.7192); and $277.21-$278.20 (weighted average $277.7339), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/16/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/16/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

**1. Name and Address of Reporting Person**

GARCIA ERNEST C. II

(Last)  (First)  (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS      TX      75201

(City)  (State)  (Zip)

**2. Issuer Name and Ticker or Trading Symbol**
CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**
04/15/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer** (Check all applicable)

Director  X  10% Owner

Officer (give title below)      Other (specify below)

**6. Individual or Joint/Group Filing (Check Applicable Line)**

Form filed by One Reporting Person

X  Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/15/2021 | | C | | 1,453 | A | $0.00[(1)] | 1,453 | D | |
| Class A Common Stock | 04/15/2021 | | S[(2)] | | 1,453 | D | $281.5552[(3)] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 3,583 | A | $0.00[(1)] | 3,583 | D | |
| Class A Common Stock | 04/15/2021 | | S[(2)] | | 3,583 | D | $282.5192[(3)] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 3,437 | A | $0.00[(1)] | 3,437 | D | |
| Class A Common Stock | 04/15/2021 | | S[(2)] | | 3,437 | D | $283.464[(3)] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 2,891 | A | $0.00[(1)] | 2,891 | D | |
| Class A Common Stock | 04/15/2021 | | S[(2)] | | 2,891 | D | $284.6242[(3)] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 04/15/2021 | | S[(2)] | | 400 | D | $285.23[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 04/15/2021 | | J | | 11,764 | D | $0.00[6] | 43,756,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/15/2021 | | C | | | 14,705 | [1] | [1] | Class A Common Stock | 11,764 | $0.00 | 54,695,441 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $280.99-$281.96 (weighted average $281.5552); $282.00-$282.99 (weighted average $282.5192); $283.04-$284.02 (weighted average $283.464); $284.04-$284.99 (weighted average $284.6242); and $285.04-$285.56 (weighted average $285.23), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/15/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

□ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last)         (First)         (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/15/2021 | Director    X    10% Owner |
|---|---|---|
| | | Officer (give title below)    Other (specify below) |

100 CRESCENT COURT, SUITE 1100

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| DALLAS        TX        75201 | | Form filed by One Reporting Person |
| (City)        (State)        (Zip) | | X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/15/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 04/15/2021 | | S[2] | | 300 | D | $269.3746[3] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 04/15/2021 | | S[2] | | 700 | D | $270.5114[3] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 04/15/2021 | | S[2] | | 400 | D | $271.3825[3] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 4,500 | A | $0.00[1] | 4,500 | D | |
| Class A Common Stock | 04/15/2021 | | S[2] | | 4,500 | D | $273.1868[3] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 7,293 | A | $0.00[1] | 7,293 | D | |
| Class A Common Stock | 04/15/2021 | | S[2] | | 7,293 | D | $274.2447[3] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 11,722 | A | $0.00[1] | 11,722 | D | |
| Class A Common Stock | 04/15/2021 | | S[2] | | 11,722 | D | $275.1417[3] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 5,615 | A | $0.00[1] | 5,615 | D | |
| Class A Common Stock | 04/15/2021 | | S[2] | | 5,615 | D | $276.0379[3] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 4,870 | A | $0.00[1] | 4,870 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/15/2021 | | S[2] | | 4,870 | D | $277.0964[3] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 2,136 | A | $0.00[1] | 2,136 | D | |
| Class A Common Stock | 04/15/2021 | | S[2] | | 2,136 | D | $278.0973[3] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 04/15/2021 | | S[2] | | 500 | D | $279.266[3] | 0 | D | |
| Class A Common Stock | 04/15/2021 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 04/15/2021 | | S[2] | | 200 | D | $280.28[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/15/2021 | | J | | 38,236 | D | $0.00[6] | 43,768,117 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/15/2021 | | C | | | 47,795 | [1] | [1] | Class A Common Stock | 38,236 | $0.00 | 54,710,146 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $269.24-$269.63 (weighted average $269.3746); $270.34-$270.71 (weighted average $270.5114); $271.38-$271.39 (weighted average $271.3825); $272.64-$273.605 (weighted average $273.1868); $273.64-$274.61 (weighted average $274.2447); $274.66-$275.65 (weighted average $275.1417); $275.67-$276.57 (weighted average $276.0379); $276.69-$277.67 (weighted average $277.0964); $277.70-$278.60 (weighted average $278.0973); $278.76-$279.62 (weighted average $279.266); and $279.94-$280.62 (weighted average $280.28), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |
|---|---|

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/16/2021 |
|---|---|---|---|

| | | Director | X | 10% Owner |
|---|---|---|---|---|
| | | Officer (give title below) | | Other (specify below) |

100 CRESCENT COURT, SUITE 1100

(Street)

| | | | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|---|---|
| DALLAS | TX | 75201 | | Form filed by One Reporting Person |
| (City) | (State) | (Zip) | | X  Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/16/2021 | | C | | 6,003 | A | $0.00[1] | 6,003 | D | |
| Class A Common Stock | 04/16/2021 | | S[2] | | 6,003 | D | $272.822[3] | 0 | D | |
| Class A Common Stock | 04/16/2021 | | C | | 16,732 | A | $0.00[1] | 16,732 | D | |
| Class A Common Stock | 04/16/2021 | | S[2] | | 16,732 | D | $273.9058[3] | 0 | D | |
| Class A Common Stock | 04/16/2021 | | C | | 15,006 | A | $0.00[1] | 15,006 | D | |
| Class A Common Stock | 04/16/2021 | | S[2] | | 15,006 | D | $274.5845[3] | 0 | D | |
| Class A Common Stock | 04/16/2021 | | C | | 4,513 | A | $0.00[1] | 4,513 | D | |
| Class A Common Stock | 04/16/2021 | | S[2] | | 4,513 | D | $275.7402[3] | 0 | D | |
| Class A Common Stock | 04/16/2021 | | C | | 3,751 | A | $0.00[1] | 3,751 | D | |
| Class A Common Stock | 04/16/2021 | | S[2] | | 3,751 | D | $276.7889[3] | 0 | D | |
| Class A Common Stock | 04/16/2021 | | C | | 2,835 | A | $0.00[1] | 2,835 | D | |
| Class A Common Stock | 04/16/2021 | | S[2] | | 2,835 | D | $277.6943[3] | 0 | D | |
| Class A Common Stock | 04/16/2021 | | C | | 746 | A | $0.00[1] | 746 | D | |
| Class A Common Stock | 04/16/2021 | | S[2] | | 746 | D | $278.8053[3] | 0 | D | |
| Class A Common Stock | 04/16/2021 | | C | | 414 | A | $0.00[1] | 414 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/16/2021 | | S[2] | | 414 | D | $283.25 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/16/2021 | | J | | 50,000 | D | $0.00[6] | 43,706,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/16/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 54,632,941 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

| | | | |
|---|---|---|---|
| (Street) | | | |
| DALLAS | TX | | 75201 |
| (City) | (State) | | (Zip) |

**1. Name and Address of Reporting Person** [*]

VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $272.26-$273.25 (weighted average $272.822); $273.26-$274.25 (weighted average $273.9058); $274.26-$275.25 (weighted average $274.5845); $275.27-$276.25 (weighted average $275.7402); $276.30-$277.29 (weighted average $276.7889); $277.305-$278.265 (weighted average $277.6943); and $278.52-$279.21 weighted average $278.8053), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/20/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/20/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person[*]
GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
04/19/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

☐ Form filed by One Reporting Person

X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/19/2021 | | C | | 2,100 | A | $0.00[(1)] | 2,100 | D | |
| Class A Common Stock | 04/19/2021 | | S[(2)] | | 2,100 | D | $270.0273[(3)] | 0 | D | |
| Class A Common Stock | 04/19/2021 | | C | | 2,680 | A | $0.00[(1)] | 2,680 | D | |
| Class A Common Stock | 04/19/2021 | | S[(2)] | | 2,680 | D | $270.9603[(3)] | 0 | D | |
| Class A Common Stock | 04/19/2021 | | C | | 6,801 | A | $0.00[(1)] | 6,801 | D | |
| Class A Common Stock | 04/19/2021 | | S[(2)] | | 6,801 | D | $271.9296[(3)] | 0 | D | |
| Class A Common Stock | 04/19/2021 | | C | | 6,571 | A | $0.00[(1)] | 6,571 | D | |
| Class A Common Stock | 04/19/2021 | | S[(2)] | | 6,571 | D | $273.2298[(3)] | 0 | D | |
| Class A Common Stock | 04/19/2021 | | C | | 7,446 | A | $0.00[(1)] | 7,446 | D | |
| Class A Common Stock | 04/19/2021 | | S[(2)] | | 7,446 | D | $274.0466[(3)] | 0 | D | |
| Class A Common Stock | 04/19/2021 | | C | | 13,863 | A | $0.00[(1)] | 13,863 | D | |
| Class A Common Stock | 04/19/2021 | | S[(2)] | | 13,863 | D | $275.1797[(3)] | 0 | D | |
| Class A Common Stock | 04/19/2021 | | C | | 9,140 | A | $0.00[(1)] | 9,140 | D | |
| Class A Common Stock | 04/19/2021 | | S[(2)] | | 9,140 | D | $275.9772[(3)] | 0 | D | |
| Class A Common Stock | 04/19/2021 | | C | | 800 | A | $0.00[(1)] | 800 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/19/2021 | | S[2] | | 800 | D | $277.1988[3] | 0 | D | |
| Class A Common Stock | 04/19/2021 | | C | | 499 | A | $0.00[1] | 499 | D | |
| Class A Common Stock | 04/19/2021 | | S[2] | | 499 | D | $278.34[3] | 0 | D | |
| Class A Common Stock | 04/19/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 04/19/2021 | | S[2] | | 100 | D | $278.9 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/19/2021 | | J | | 50,000 | D | $0.00[6] | 43,656,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/19/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 54,570,441 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person[*] |
|---|
| GARCIA ERNEST C. II |
| (Last)        (First)        (Middle) |
| 100 CRESCENT COURT, SUITE 1100 |
| (Street) |
| DALLAS        TX        75201 |
| (City)        (State)        (Zip) |

| 1. Name and Address of Reporting Person[*] |
|---|
| VERDE INVESTMENTS, INC. |
| (Last)        (First)        (Middle) |
| 100 CRESCENT COURT SUITE 1100 |
| (Street) |
| DALLAS        TX        75201 |
| (City)        (State)        (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $269.47-$270.43 (weighted average $270.0273); $270.50-$271.49 (weighted average $270.9603); $271.50-$272.49 (weighted average $271.9296); $272.57-$273.56 (weighted average $273.2298); $273.57-$274.56 (weighted average $274.0466); $274.60-$275.58 (weighted average $275.1797); $275.60-$276.58 (weighted average $275.9772); $276.63-$277.50 (weighted average $277.1988); $277.88-$278.65 (weighted average $278.34), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

/s/ Ernest C. Garcia II                                    04/21/2021

/s/ Ernest C. Garcia II, Verde Investments, Inc.           04/21/2021

** Signature of Reporting Person                           Date

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

**1. Name and Address of Reporting Person***
GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

(Street)
100 CRESCENT COURT, SUITE 1100

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**
CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**
04/20/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer** (Check all applicable)

| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

**6. Individual or Joint/Group Filing (Check Applicable Line)**
Form filed by One Reporting Person
X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/20/2021 | | C | | 1,659 | A | $0.00[1] | 1,659 | D | |
| Class A Common Stock | 04/20/2021 | | S[2] | | 1,659 | D | $271.5117[3] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 1,144 | A | $0.00[1] | 1,144 | D | |
| Class A Common Stock | 04/20/2021 | | S[2] | | 1,144 | D | $272.6195[3] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 1,518 | A | $0.00[1] | 1,518 | D | |
| Class A Common Stock | 04/20/2021 | | S[2] | | 1,518 | D | $273.8438[3] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 04/20/2021 | | S[2] | | 200 | D | $274.21 | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 04/20/2021 | | S[2] | | 300 | D | $276.51 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 04/20/2021 | | J | | 4,821 | D | $0.00[6] | 43,606,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/20/2021 | | C | | | 6,026 | [1] | [1] | Class A Common Stock | 4,821 | $0.00 | 54,507,941 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

| (Street) | | |
|---|---|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|--------|---------|----------|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $271.11-$272.00 (weighted average $271.5117); $272.20-$273.19 (weighted average $272.6195); and $273.21-$274.20 (weighted average $273.8438), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | | |
|--|--|--|
| | /s/ Ernest C. Garcia II | 04/22/2021 |
| | /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/22/2021 |
| | ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

**1. Name and Address of Reporting Person**[*]
GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**
CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**
04/20/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer** (Check all applicable)

| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

**6. Individual or Joint/Group Filing (Check Applicable Line)**
Form filed by One Reporting Person
X   Form filed by More than One Reporting Person

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/20/2021 | | C | | 2,700 | A | $0.00[(1)] | 2,700 | D | |
| Class A Common Stock | 04/20/2021 | | S[(2)] | | 2,700 | D | $259.6826[(3)] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 10,816 | A | $0.00[(1)] | 10,816 | D | |
| Class A Common Stock | 04/20/2021 | | S[(2)] | | 10,816 | D | $260.5939[(3)] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 6,573 | A | $0.00[(1)] | 6,573 | D | |
| Class A Common Stock | 04/20/2021 | | S[(2)] | | 6,573 | D | $261.4801[(3)] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 8,467 | A | $0.00[(1)] | 8,467 | D | |
| Class A Common Stock | 04/20/2021 | | S[(2)] | | 8,467 | D | $262.5545[(3)] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 7,736 | A | $0.00[(1)] | 7,736 | D | |
| Class A Common Stock | 04/20/2021 | | S[(2)] | | 7,736 | D | $263.4283[(3)] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 1,150 | A | $0.00[(1)] | 1,150 | D | |
| Class A Common Stock | 04/20/2021 | | S[(2)] | | 1,150 | D | $264.4022[(3)] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 2,690 | A | $0.00[(1)] | 2,690 | D | |
| Class A Common Stock | 04/20/2021 | | S[(2)] | | 2,690 | D | $266[(3)] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 1,839 | A | $0.00[(1)] | 1,839 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/20/2021 | | S[2] | | 1,839 | D | $266.6051[3] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 04/20/2021 | | S[2] | | 300 | D | $268.3433[3] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 04/20/2021 | | S[2] | | 1,400 | D | $269.5767[3] | 0 | D | |
| Class A Common Stock | 04/20/2021 | | C | | 1,508 | A | $0.00[1] | 1,508 | D | |
| Class A Common Stock | 04/20/2021 | | S[2] | | 1,508 | D | $270.6418[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/20/2021 | | J | | 45,179 | D | $0.00[6] | 43,611,174 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/20/2021 | | C | | | 56,474 | [1] | [1] | Class A Common Stock | 45,179 | $0.00 | 54,513,967 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*
**GARCIA ERNEST C. II**

(Last) (First) (Middle)
100 CRESCENT COURT, SUITE 1100
(Street)
DALLAS    TX    75201
(City) (State) (Zip)

1. Name and Address of Reporting Person*
**VERDE INVESTMENTS, INC.**

(Last) (First) (Middle)
100 CRESCENT COURT SUITE 1100
(Street)
DALLAS    TX    75201
(City) (State) (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $259.05-$260.04 (weighted average $259.6826); $260.05-$261.04 (weighted average $260.5939); $261.05-$262.03 (weighted average $261.4801); $262.07-$263.04 (weighted average $262.5545); $263.07-$264.05 (weighted average $263.4283); $264.14-$264.65 (weighted average $264.4022); $265.375-$266.365 (weighted average $266.00); $266.39-$267.08 (weighted average $266.6051); $267.82-$268.69 (weighted average $268.3433); $269.05-$269.87 (weighted average $269.5767); and $270.08-$271.07 (weighted average $270.6418), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/22/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/22/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/21/2021 | Director ____ X ____ 10% Owner<br>Officer (give title below) ____ Other (specify below) ____ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ____ Form filed by One Reporting Person |
| DALLAS        TX        75201 | | X ____ Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/21/2021 | | C | | 8,978 | A | $0.00[1] | 8,978 | D | |
| Class A Common Stock | 04/21/2021 | | S[2] | | 8,978 | D | $268.1979[3] | 0 | D | |
| Class A Common Stock | 04/21/2021 | | C | | 4,079 | A | $0.00[1] | 4,079 | D | |
| Class A Common Stock | 04/21/2021 | | S[2] | | 4,079 | D | $268.9494[3] | 0 | D | |
| Class A Common Stock | 04/21/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 04/21/2021 | | S[2] | | 500 | D | $269.866[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/21/2021 | | J | | 13,557 | D | $0.00[6] | 43,556,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |

| **Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned** | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Security (Instr. 3)** | | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | **Code** | **V** | **Amount** | **(A) or (D)** | **Price** | | | |
| Class B Common Stock | | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| **Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned** **(e.g., puts, calls, warrants, options, convertible securities)** | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | **Code** | **V** | **(A)** | **(D)** | **Date Exercisable** | **Expiration Date** | **Title** | **Amount or Number of Shares** | | | | |
| Class A Units | (1) | 04/21/2021 | | C | | | 16,946 | (1) | (1) | Class A Common Stock | 13,557 | $0.00 | 54,445,441 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| **GARCIA ERNEST C. II** | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| **VERDE INVESTMENTS, INC.** | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT SUITE 1100 | | |
| (Street) | | |

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $267.68-$268.67 (weighted average $268.1979); $268.68-$269.57 (weighted average $268.9494); and $269.77-$269.96 (weighted average $269.866), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/23/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/23/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/21/2021 | Director ___X___  10% Owner _____ <br> Officer (give title below) _____  Other (specify below) _____ |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| DALLAS      TX         75201 | | _____ Form filed by One Reporting Person <br> ___X___ Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/21/2021 | | C | | 200 | A | $0.00(1) | 200 | D | |
| Class A Common Stock | 04/21/2021 | | S(2) | | 200 | D | $255.78(3) | 0 | D | |
| Class A Common Stock | 04/21/2021 | | C | | 700 | A | $0.00(1) | 700 | D | |
| Class A Common Stock | 04/21/2021 | | S(2) | | 700 | D | $257.9114(3) | 0 | D | |
| Class A Common Stock | 04/21/2021 | | C | | 1,583 | A | $0.00(1) | 1,583 | D | |
| Class A Common Stock | 04/21/2021 | | S(2) | | 1,583 | D | $258.7509(3) | 0 | D | |
| Class A Common Stock | 04/21/2021 | | C | | 2,050 | A | $0.00(1) | 2,050 | D | |
| Class A Common Stock | 04/21/2021 | | S(2) | | 2,050 | D | $260.0575(3) | 0 | D | |
| Class A Common Stock | 04/21/2021 | | C | | 5,515 | A | $0.00(1) | 5,515 | D | |
| Class A Common Stock | 04/21/2021 | | S(2) | | 5,515 | D | $260.8389(3) | 0 | D | |
| Class A Common Stock | 04/21/2021 | | C | | 5,268 | A | $0.00(1) | 5,268 | D | |
| Class A Common Stock | 04/21/2021 | | S(2) | | 5,268 | D | $261.7891(3) | 0 | D | |
| Class A Common Stock | 04/21/2021 | | C | | 1,590 | A | $0.00(1) | 1,590 | D | |
| Class A Common Stock | 04/21/2021 | | S(2) | | 1,590 | D | $262.7958(3) | 0 | D | |
| Class A Common Stock | 04/21/2021 | | C | | 2,000 | A | $0.00(1) | 2,000 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/21/2021 | | S[2] | | 2,000 | D | $263.9808[3] | 0 | D | |
| Class A Common Stock | 04/21/2021 | | C | | 5,170 | A | $0.00[1] | 5,170 | D | |
| Class A Common Stock | 04/21/2021 | | S[2] | | 5,170 | D | $265.0978[3] | 0 | D | |
| Class A Common Stock | 04/21/2021 | | C | | 6,116 | A | $0.00[1] | 6,116 | D | |
| Class A Common Stock | 04/21/2021 | | S[2] | | 6,116 | D | $266.1308[3] | 0 | D | |
| Class A Common Stock | 04/21/2021 | | C | | 6,251 | A | $0.00[1] | 6,251 | D | |
| Class A Common Stock | 04/21/2021 | | S[2] | | 6,251 | D | $266.9117[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/21/2021 | | J | | 36,443 | D | $0.00[6] | 43,569,910 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/21/2021 | | C | | | 45,554 | [1] | [1] | Class A Common Stock | 36,443 | $0.00 | 54,462,387 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $255.57-$255.99 (weighted average $255.78); $257.21-$258.08 (weighted average $257.9114); $258.31-$259.18 (weighted average $258.7509); $259.33-$260.30 (weighted average $260.0575); $260.34-$261.29 (weighted average $260.8389); $261.35-$262.34 (weighted average $261.7891); $262.35-$263.19 (weighted average $262.7958); $263.45-$264.41 (weighted average $263.9808); $264.52-$265.49 (weighted average $265.0978); $265.52-$266.51 (weighted average $266.1308); and $266.52-$267.36 (weighted average $266.9117), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/23/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/23/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 04/23/2021 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

Relationship:
| | | | |
|---|---|---|---|
| Director | X | 10% Owner | |
| Officer (give title below) | | Other (specify below) | |

6. Individual or Joint/Group Filing (Check Applicable Line)
| | |
|---|---|
| | Form filed by One Reporting Person |
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/23/2021 | | C | | 1,851 | A | $0.00(1) | 1,851 | D | |
| Class A Common Stock | 04/23/2021 | | S(2) | | 1,851 | D | $273.4881(3) | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 6,541 | A | $0.00(1) | 6,541 | D | |
| Class A Common Stock | 04/23/2021 | | S(2) | | 6,541 | D | $274.401(3) | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 1,882 | A | $0.00(1) | 1,882 | D | |
| Class A Common Stock | 04/23/2021 | | S(2) | | 1,882 | D | $275.6401(3) | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 3,351 | A | $0.00(1) | 3,351 | D | |
| Class A Common Stock | 04/23/2021 | | S(2) | | 3,351 | D | $276.4796(3) | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 100 | A | $0.00(1) | 100 | D | |
| Class A Common Stock | 04/23/2021 | | S(2) | | 100 | D | $277.6 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.(4) |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III(5) |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 04/23/2021 | | J | | 13,725 | D | $0.00[6] | 43,456,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/23/2021 | | C | | | 17,156 | [1] | [1] | Class A Common Stock | 13,725 | $0.00 | 54,320,441 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|--------|---------|----------|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $272.93-$273.95 (weighted average $273.4881); $273.97-$274.94 (weighted average $274.401); $275.00-$275.95 (weighted average $275.6401); and $276.04-$276.91 (weighted average $276.4796), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | | |
|---|---|---|
| /s/ Ernest C. Garcia II | | 04/26/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | | 04/26/2021 |
| ** Signature of Reporting Person | | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X ___ 10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/23/2021 | Officer (give title below) ___ Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| DALLAS        TX        75201 | | X Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/23/2021 | | C | | 1,100 | A | $0.00[(1)] | 1,100 | D | |
| Class A Common Stock | 04/23/2021 | | S[(2)] | | 1,100 | D | $261.53[(3)] | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 1,817 | A | $0.00[(1)] | 1,817 | D | |
| Class A Common Stock | 04/23/2021 | | S[(2)] | | 1,817 | D | $262.7119[(3)] | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 2,783 | A | $0.00[(1)] | 2,783 | D | |
| Class A Common Stock | 04/23/2021 | | S[(2)] | | 2,783 | D | $263.7461[(3)] | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 4,448 | A | $0.00[(1)] | 4,448 | D | |
| Class A Common Stock | 04/23/2021 | | S[(2)] | | 4,448 | D | $264.6912[(3)] | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 5,652 | A | $0.00[(1)] | 5,652 | D | |
| Class A Common Stock | 04/23/2021 | | S[(2)] | | 5,652 | D | $265.7525[(3)] | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 4,810 | A | $0.00[(1)] | 4,810 | D | |
| Class A Common Stock | 04/23/2021 | | S[(2)] | | 4,810 | D | $266.9659[(3)] | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 6,098 | A | $0.00[(1)] | 6,098 | D | |
| Class A Common Stock | 04/23/2021 | | S[(2)] | | 6,098 | D | $267.8408[(3)] | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 2,000 | A | $0.00[(1)] | 2,000 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/23/2021 | | S[2] | | 2,000 | D | $269.014[3] | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 5,567 | A | $0.00[1] | 5,567 | D | |
| Class A Common Stock | 04/23/2021 | | S[2] | | 5,567 | D | $270.0032[3] | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 04/23/2021 | | S[2] | | 1,100 | D | $271.1642[3] | 0 | D | |
| Class A Common Stock | 04/23/2021 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 04/23/2021 | | S[2] | | 900 | D | $272.4102[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/23/2021 | | J | | 36,275 | D | $0.00[6] | 43,470,078 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/23/2021 | | C | | | 45,344 | [1] | [1] | Class A Common Stock | 36,275 | $0.00 | 54,337,597 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person**[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $261.11-$262.00 (weighted average $261.50); $262.20-$263.19 (weighted average $262.7119); $263.20-$264.17 (weighted average $263.7461); $264.36-$265.35 (weighted average $264.6912); $265.39-$266.37 (weighted average $265.7525); $266.40-$267.38 (weighted average $266.9659); $267.40-$268.38 (weighted average $267.8408); $268.46-$269.45 (weighted average $269.014); $269.56-$270.525 (weighted average $270.0032); $270.64-$271.57 (weighted average $271.1642); and $271.86-$272.77 (weighted average $272.4102), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/26/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/26/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/22/2021 | Director          X          10% Owner  Officer (give title below)          Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 (Street) DALLAS          TX          75201 (City)          (State)          (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)  Form filed by One Reporting Person  X          Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/22/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 04/22/2021 | | S[2] | | 500 | D | $259.312[3] | 0 | D | |
| Class A Common Stock | 04/22/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 04/22/2021 | | S[2] | | 1,000 | D | $260.343[3] | 0 | D | |
| Class A Common Stock | 04/22/2021 | | C | | 1,300 | A | $0.00[1] | 1,300 | D | |
| Class A Common Stock | 04/22/2021 | | S[2] | | 1,300 | D | $261.4844[3] | 0 | D | |
| Class A Common Stock | 04/22/2021 | | C | | 2,575 | A | $0.00[1] | 2,575 | D | |
| Class A Common Stock | 04/22/2021 | | S[2] | | 2,575 | D | $262.5146[3] | 0 | D | |
| Class A Common Stock | 04/22/2021 | | C | | 4,100 | A | $0.00[1] | 4,100 | D | |
| Class A Common Stock | 04/22/2021 | | S[2] | | 4,100 | D | $263.5345[3] | 0 | D | |
| Class A Common Stock | 04/22/2021 | | C | | 9,004 | A | $0.00[1] | 9,004 | D | |
| Class A Common Stock | 04/22/2021 | | S[2] | | 9,004 | D | $264.5278[3] | 0 | D | |
| Class A Common Stock | 04/22/2021 | | C | | 10,648 | A | $0.00[1] | 10,648 | D | |
| Class A Common Stock | 04/22/2021 | | S[2] | | 10,648 | D | $265.545[3] | 0 | D | |
| Class A Common Stock | 04/22/2021 | | C | | 14,221 | A | $0.00[1] | 14,221 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/22/2021 | | S[2] | | 14,221 | D | $266.5905[3] | 0 | D | |
| Class A Common Stock | 04/22/2021 | | C | | 5,432 | A | $0.00[1] | 5,432 | D | |
| Class A Common Stock | 04/22/2021 | | S[2] | | 5,432 | D | $267.4265[3] | 0 | D | |
| Class A Common Stock | 04/22/2021 | | C | | 720 | A | $0.00[1] | 720 | D | |
| Class A Common Stock | 04/22/2021 | | S[2] | | 720 | D | $268.3717[3] | 0 | D | |
| Class A Common Stock | 04/22/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 04/22/2021 | | S[2] | | 500 | D | $270.19 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/22/2021 | | J | | 50,000 | D | $0.00[6] | 43,506,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/22/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 54,382,941 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $258.69-$259.67 (weighted average $259.312); $259.85-$260.79 (weighted average $260.343); $261.00-$261.975 (weighted average $261.4844); $262.02-$263.01 (weighted average $262.5146); $263.05-$264.04 (weighted average $263.5345); $264.05-$265.04 (weighted average $264.5278); $265.06-$266.05 (weighted average $265.545); $266.06-$267.05 (weighted average $266.5905); $267.06-$268.04 (weighted average $267.4265); and $268.14-$268.96 (weighted average $268.3717), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/26/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/26/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/26/2021 | Director X 10% Owner |
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below)   Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS TX 75201 | | Form filed by One Reporting Person |
| (City) (State) (Zip) | | X   Form filed by More than One Reporting Person |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/26/2021 | | C | | 5,738 | A | $0.00[1] | 5,738 | D | |
| Class A Common Stock | 04/26/2021 | | S[2] | | 5,738 | D | $291.3559[3] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 3,329 | A | $0.00[1] | 3,329 | D | |
| Class A Common Stock | 04/26/2021 | | S[2] | | 3,329 | D | $292.3487[3] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 7,924 | A | $0.00[1] | 7,924 | D | |
| Class A Common Stock | 04/26/2021 | | S[2] | | 7,924 | D | $293.3782[3] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 7,459 | A | $0.00[1] | 7,459 | D | |
| Class A Common Stock | 04/26/2021 | | S[2] | | 7,459 | D | $294.2236[3] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 4,951 | A | $0.00[1] | 4,951 | D | |
| Class A Common Stock | 04/26/2021 | | S[2] | | 4,951 | D | $295.1796[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 04/26/2021 | | J | | 29,401 | D | $0.00[6] | 43,406,353 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 04/26/2021 | | C | | | 36,751 | (1) | (1) | Class A Common Stock | 29,401 | $0.00 | 54,257,941 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $290.85-$291.82 (weighted average $291.3559); $291.85-$292.84 (weighted average $292.3487); $292.86-$293.84 (weighted average $293.3782); $293.88-$294.86 (weighted average $294.2236); and $294.88-$295.78 (weighted average $295.1796), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/28/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/28/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | |
|---|---|
| **FORM 4** | |

<table>
<tr><td colspan="2">☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).</td></tr>
</table>

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director        X    10% Owner |
| (Last)     (First)     (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/26/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS     TX     75201 | | X   Form filed by More than One Reporting Person |
| (City)     (State)     (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/26/2021 | | C | | 2,200 | A | $0.00[(1)] | 2,200 | D | |
| Class A Common Stock | 04/26/2021 | | S[(2)] | | 2,200 | D | $279.5211[(3)] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 1,700 | A | $0.00[(1)] | 1,700 | D | |
| Class A Common Stock | 04/26/2021 | | S[(2)] | | 1,700 | D | $280.2349[(3)] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 1,403 | A | $0.00[(1)] | 1,403 | D | |
| Class A Common Stock | 04/26/2021 | | S[(2)] | | 1,403 | D | $281.6833[(3)] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 1,800 | A | $0.00[(1)] | 1,800 | D | |
| Class A Common Stock | 04/26/2021 | | S[(2)] | | 1,800 | D | $282.9411[(3)] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 1,400 | A | $0.00[(1)] | 1,400 | D | |
| Class A Common Stock | 04/26/2021 | | S[(2)] | | 1,400 | D | $283.9579[(3)] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 1,000 | A | $0.00[(1)] | 1,000 | D | |
| Class A Common Stock | 04/26/2021 | | S[(2)] | | 1,000 | D | $284.753[(3)] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 300 | A | $0.00[(1)] | 300 | D | |
| Class A Common Stock | 04/26/2021 | | S[(2)] | | 300 | D | $285.8367[(3)] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 1,900 | A | $0.00[(1)] | 1,900 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/26/2021 | | S[2] | | 1,900 | D | $287.4379[3] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 2,596 | A | $0.00[1] | 2,596 | D | |
| Class A Common Stock | 04/26/2021 | | S[2] | | 2,596 | D | $288.3057[3] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 3,000 | A | $0.00[1] | 3,000 | D | |
| Class A Common Stock | 04/26/2021 | | S[2] | | 3,000 | D | $289.3133[3] | 0 | D | |
| Class A Common Stock | 04/26/2021 | | C | | 3,300 | A | $0.00[1] | 3,300 | D | |
| Class A Common Stock | 04/26/2021 | | S[2] | | 3,300 | D | $290.2523[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/26/2021 | | J | | 20,599 | D | $0.00[6] | 43,435,754 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/26/2021 | | C | | | 25,749 | [1] | [1] | Class A Common Stock | 20,599 | $0.00 | 54,294,692 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $278.95-$279.745 (weighted average $279.5211); $279.99-$280.91 (weighted average $280.2349); $281.13-$281.99 (weighted average $281.6833); $282.33-$283.32 (weighted average $282.9411); $283.36-$284.25 (weighted average $283.9579); $284.45-$285.41 (weighted average $284.753); $285.53-$285.99 (weighted average $285.8367); $286.80-$287.74 (weighted average $287.4379); $287.85-$288.79 (weighted average $288.3057); $288.85-$289.82 (weighted average $289.3133); and $289.85-$290.68 (weighted average $290.2523), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/28/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/28/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | Director | X | 10% Owner |
|---|---|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | 04/27/2021 | Officer (give title below) | | Other (specify below) |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| DALLAS        TX        75201 | | Form filed by One Reporting Person |
| (City)        (State)        (Zip) | | X   Form filed by More than One Reporting Person |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/27/2021 | | C | | 1,500 | A | $0.00[(1)] | 1,500 | D | |
| Class A Common Stock | 04/27/2021 | | S[(2)] | | 1,500 | D | $292.1413[(3)] | 0 | D | |
| Class A Common Stock | 04/27/2021 | | C | | 3,022 | A | $0.00[(1)] | 3,022 | D | |
| Class A Common Stock | 04/27/2021 | | S[(2)] | | 3,022 | D | $293.6106[(3)] | 0 | D | |
| Class A Common Stock | 04/27/2021 | | C | | 6,277 | A | $0.00[(1)] | 6,277 | D | |
| Class A Common Stock | 04/27/2021 | | S[(2)] | | 6,277 | D | $294.7038[(3)] | 0 | D | |
| Class A Common Stock | 04/27/2021 | | C | | 13,979 | A | $0.00[(1)] | 13,979 | D | |
| Class A Common Stock | 04/27/2021 | | S[(2)] | | 13,979 | D | $295.5216[(3)] | 0 | D | |
| Class A Common Stock | 04/27/2021 | | C | | 6,136 | A | $0.00[(1)] | 6,136 | D | |
| Class A Common Stock | 04/27/2021 | | S[(2)] | | 6,136 | D | $296.5893[(3)] | 0 | D | |
| Class A Common Stock | 04/27/2021 | | C | | 9,205 | A | $0.00[(1)] | 9,205 | D | |
| Class A Common Stock | 04/27/2021 | | S[(2)] | | 9,205 | D | $297.8126[(3)] | 0 | D | |
| Class A Common Stock | 04/27/2021 | | C | | 5,860 | A | $0.00[(1)] | 5,860 | D | |
| Class A Common Stock | 04/27/2021 | | S[(2)] | | 5,860 | D | $298.7074[(3)] | 0 | D | |
| Class A Common Stock | 04/27/2021 | | C | | 4,479 | A | $0.00[(1)] | 4,479 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/27/2021 | | S[2] | | 4,479 | D | $299.7725[3] | 0 | D | |
| Class A Common Stock | 04/27/2021 | | C | | 7,670 | A | $0.00[1] | 7,670 | D | |
| Class A Common Stock | 04/27/2021 | | S[2] | | 7,670 | D | $300.6236[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/27/2021 | | J | | 58,128 | D | $0.00[6] | 43,348,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/27/2021 | | C | | | 72,660 | [1] | [1] | Class A Common Stock | 58,128 | $0.00 | 54,185,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $291.76-$292.62 (weighted average $292.1413); $293.07-$294.02 (weighted average $293.6106); $294.11-$295.10 (weighted average $294.7038); $295.11-$296.09 (weighted average $295.5216); $296.13-$297.10 (weighted average $296.5893); $297.18-$298.17 (weighted average $297.8126); $298.19-$299.15 (weighted average $298.7074); $299.21-$300.19 (weighted average $299.7725); and $300.29-$300.98 (weighted average $300.6236), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/29/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/29/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | | | |
|---|---|---|---|
| (Last) | (First) | (Middle) | |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 04/28/2021 |

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

100 CRESCENT COURT, SUITE 1100

(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X  Form filed by More than One Reporting Person |

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/28/2021 | | C | | 600 | A | $0.00(1) | 600 | D | |
| Class A Common Stock | 04/28/2021 | | S(2) | | 600 | D | $290.405(3) | 0 | D | |
| Class A Common Stock | 04/28/2021 | | C | | 1,000 | A | $0.00(1) | 1,000 | D | |
| Class A Common Stock | 04/28/2021 | | S(2) | | 1,000 | D | $291.689(3) | 0 | D | |
| Class A Common Stock | 04/28/2021 | | C | | 2,592 | A | $0.00(1) | 2,592 | D | |
| Class A Common Stock | 04/28/2021 | | S(2) | | 2,592 | D | $292.892(3) | 0 | D | |
| Class A Common Stock | 04/28/2021 | | C | | 10,655 | A | $0.00(1) | 10,655 | D | |
| Class A Common Stock | 04/28/2021 | | S(2) | | 10,655 | D | $293.6924(3) | 0 | D | |
| Class A Common Stock | 04/28/2021 | | C | | 9,865 | A | $0.00(1) | 9,865 | D | |
| Class A Common Stock | 04/28/2021 | | S(2) | | 9,865 | D | $294.7855(3) | 0 | D | |
| Class A Common Stock | 04/28/2021 | | C | | 10,287 | A | $0.00(1) | 10,287 | D | |
| Class A Common Stock | 04/28/2021 | | S(2) | | 10,287 | D | $295.7589(3) | 0 | D | |
| Class A Common Stock | 04/28/2021 | | C | | 9,685 | A | $0.00(1) | 9,685 | D | |
| Class A Common Stock | 04/28/2021 | | S(2) | | 9,685 | D | $296.797(3) | 0 | D | |
| Class A Common Stock | 04/28/2021 | | C | | 5,016 | A | $0.00(1) | 5,016 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/28/2021 | | S[2] | | 5,016 | D | $297.6952[3] | 0 | D | |
| Class A Common Stock | 04/28/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 04/28/2021 | | S[2] | | 300 | D | $298.41[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/28/2021 | | J | | 50,000 | D | $0.00[6] | 43,298,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/28/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 54,122,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person\*

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $290.00-$290.94 (weighted average $290.405); $291.24-$291.89 (weighted average $291.689); $292.25-$293.23 (weighted average $292.892); $293.26-$294.23 (weighted average $293.6924); $294.28-$295.275 (weighted average $294.7855); $295.28-$296.27 (weighted average $295.7589); $296.29-$297.28 (weighted average $296.797); $297.33-$298.32 (weighted average $297.6952); and $298.33-$298.52 (weighted average $298.4100), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/30/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/30/2021 |
| \*\* Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/29/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) Form filed by One Reporting Person |
| DALLAS    TX    75201 (City)    (State)    (Zip) | | X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/29/2021 | | C | | 3,458 | A | $0.00(1) | 3,458 | D | |
| Class A Common Stock | 04/29/2021 | | S(2) | | 3,458 | D | $284.646(3) | 0 | D | |
| Class A Common Stock | 04/29/2021 | | C | | 5,264 | A | $0.00(1) | 5,264 | D | |
| Class A Common Stock | 04/29/2021 | | S(2) | | 5,264 | D | $285.4887(3) | 0 | D | |
| Class A Common Stock | 04/29/2021 | | C | | 9,924 | A | $0.00(1) | 9,924 | D | |
| Class A Common Stock | 04/29/2021 | | S(2) | | 9,924 | D | $286.6021(3) | 0 | D | |
| Class A Common Stock | 04/29/2021 | | C | | 11,611 | A | $0.00(1) | 11,611 | D | |
| Class A Common Stock | 04/29/2021 | | S(2) | | 11,611 | D | $287.6449(3) | 0 | D | |
| Class A Common Stock | 04/29/2021 | | C | | 7,434 | A | $0.00(1) | 7,434 | D | |
| Class A Common Stock | 04/29/2021 | | S(2) | | 7,434 | D | $288.5577(3) | 0 | D | |
| Class A Common Stock | 04/29/2021 | | C | | 4,685 | A | $0.00(1) | 4,685 | D | |
| Class A Common Stock | 04/29/2021 | | S(2) | | 4,685 | D | $289.6204(3) | 0 | D | |
| Class A Common Stock | 04/29/2021 | | C | | 2,324 | A | $0.00(1) | 2,324 | D | |
| Class A Common Stock | 04/29/2021 | | S(2) | | 2,324 | D | $290.4363(3) | 0 | D | |
| Class A Common Stock | 04/29/2021 | | C | | 400 | A | $0.00(1) | 400 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/29/2021 | | S[2] | | 400 | D | $291.758[3] | 0 | D | |
| Class A Common Stock | 04/29/2021 | | C | | 3,175 | A | $0.00[1] | 3,175 | D | |
| Class A Common Stock | 04/29/2021 | | S[2] | | 3,175 | D | $293.1292[3] | 0 | D | |
| Class A Common Stock | 04/29/2021 | | C | | 625 | A | $0.00[1] | 625 | D | |
| Class A Common Stock | 04/29/2021 | | S[2] | | 625 | D | $293.9303[3] | 0 | D | |
| Class A Common Stock | 04/29/2021 | | C | | 1,079 | A | $0.00[1] | 1,079 | D | |
| Class A Common Stock | 04/29/2021 | | S[2] | | 1,079 | D | $295.0305[3] | 0 | D | |
| Class A Common Stock | 04/29/2021 | | C | | 21 | A | $0.00[1] | 21 | D | |
| Class A Common Stock | 04/29/2021 | | S[2] | | 21 | D | $295.86 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/29/2021 | | J | | 50,000 | D | $0.00[6] | 43,248,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 04/29/2021 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 54,060,281 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

---

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

---

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

---

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $284.10-$285.05 (weighted average $284.646); $285.11-$286.08 (weighted average $285.4887); $286.11-$287.105 (weighted average $286.6021); $287.11-$288.07 (weighted average $287.6449); $288.11-$289.10 (weighted average $288.5577); $289.12-$290.11 (weighted average $289.6204); $290.12-$291.00 (weighted average $290.4363); $291.28-$292.10 (weighted average $291.758); $292.47-$293.43 (weighted average $293.1292); $293.50-$294.42 (weighted average $293.9303); and $294.575-$295.32 (weighted average $295.0305), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/03/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/03/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*]  GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol  CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  04/30/2021 | Director ___X___   10% Owner ___ |
|---|---|---|

| 100 CRESCENT COURT, SUITE 1100 (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | Officer (give title below) ___   Other (specify below) ___ |
|---|---|---|

| DALLAS        TX        75201 (City)        (State)        (Zip) | | 6. Individual or Joint/Group Filing (Check Applicable Line)  Form filed by One Reporting Person ___  ___X___ Form filed by More than One Reporting Person |
|---|---|---|

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/30/2021 | | C | | 6,300 | A | $0.00[(1)] | 6,300 | D | |
| Class A Common Stock | 04/30/2021 | | S[(2)] | | 6,300 | D | $283.0024[(3)] | 0 | D | |
| Class A Common Stock | 04/30/2021 | | C | | 11,710 | A | $0.00[(1)] | 11,710 | D | |
| Class A Common Stock | 04/30/2021 | | S[(2)] | | 11,710 | D | $283.8123[(3)] | 0 | D | |
| Class A Common Stock | 04/30/2021 | | C | | 8,972 | A | $0.00[(1)] | 8,972 | D | |
| Class A Common Stock | 04/30/2021 | | S[(2)] | | 8,972 | D | $284.8998[(3)] | 0 | D | |
| Class A Common Stock | 04/30/2021 | | C | | 9,252 | A | $0.00[(1)] | 9,252 | D | |
| Class A Common Stock | 04/30/2021 | | S[(2)] | | 9,252 | D | $285.9749[(3)] | 0 | D | |
| Class A Common Stock | 04/30/2021 | | C | | 8,640 | A | $0.00[(1)] | 8,640 | D | |
| Class A Common Stock | 04/30/2021 | | S[(2)] | | 8,640 | D | $286.8103[(3)] | 0 | D | |
| Class A Common Stock | 04/30/2021 | | C | | 3,126 | A | $0.00[(1)] | 3,126 | D | |
| Class A Common Stock | 04/30/2021 | | S[(2)] | | 3,126 | D | $287.8049[(3)] | 0 | D | |
| Class A Common Stock | 04/30/2021 | | C | | 1,400 | A | $0.00[(1)] | 1,400 | D | |
| Class A Common Stock | 04/30/2021 | | S[(2)] | | 1,400 | D | $289.3[(3)] | 0 | D | |
| Class A Common Stock | 04/30/2021 | | C | | 600 | A | $0.00[(1)] | 600 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/30/2021 | | S[2] | | 600 | D | $290.0483[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 04/30/2021 | | J | | 50,000 | D | $0.00[6] | 43,198,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 04/30/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 53,997,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS | TX | 75201

(City) | (State) | (Zip)

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

(Last) | (First) | (Middle)

100 CRESCENT COURT
SUITE 1100

(Street)

DALLAS | TX | 75201

(City) | (State) | (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $282.37-$283.345 (weighted average $283.0024); $283.38-$284.36 (weighted average $283.8123); $284.38-$285.37 (weighted average $284.8998); $285.39-$286.34 (weighted average $285.9749); $286.39-$287.36 (weighted average $286.8103); $287.39-$288.30 (weighted average $287.8049); $288.63-$289.62 (weighted average $289.30); and $289.96-$290.17 (weighted average $290.0483), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/04/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/04/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] <br> GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 05/03/2021 | Director     X     10% Owner <br> Officer (give title below)     Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | |     Form filed by One Reporting Person |
| DALLAS    TX      75201 | | X     Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/03/2021 | | C | | 2,548 | A | $0.00[(1)] | 2,548 | D | |
| Class A Common Stock | 05/03/2021 | | S[(2)] | | 2,548 | D | $289.9492[(3)] | 0 | D | |
| Class A Common Stock | 05/03/2021 | | C | | 3,801 | A | $0.00[(1)] | 3,801 | D | |
| Class A Common Stock | 05/03/2021 | | S[(2)] | | 3,801 | D | $291.1135[(3)] | 0 | D | |
| Class A Common Stock | 05/03/2021 | | C | | 5,880 | A | $0.00[(1)] | 5,880 | D | |
| Class A Common Stock | 05/03/2021 | | S[(2)] | | 5,880 | D | $292.2653[(3)] | 0 | D | |
| Class A Common Stock | 05/03/2021 | | C | | 10,806 | A | $0.00[(1)] | 10,806 | D | |
| Class A Common Stock | 05/03/2021 | | S[(2)] | | 10,806 | D | $293.2368[(3)] | 0 | D | |
| Class A Common Stock | 05/03/2021 | | C | | 14,345 | A | $0.00[(1)] | 14,345 | D | |
| Class A Common Stock | 05/03/2021 | | S[(2)] | | 14,345 | D | $294.1867[(3)] | 0 | D | |
| Class A Common Stock | 05/03/2021 | | C | | 9,000 | A | $0.00[(1)] | 9,000 | D | |
| Class A Common Stock | 05/03/2021 | | S[(2)] | | 9,000 | D | $295.1295[(3)] | 0 | D | |
| Class A Common Stock | 05/03/2021 | | C | | 2,444 | A | $0.00[(1)] | 2,444 | D | |
| Class A Common Stock | 05/03/2021 | | S[(2)] | | 2,444 | D | $296.205[(3)] | 0 | D | |
| Class A Common Stock | 05/03/2021 | | C | | 1,076 | A | $0.00[(1)] | 1,076 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/03/2021 | | S[2] | | 1,076 | D | $297.2889[3] | 0 | D | |
| Class A Common Stock | 05/03/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 05/03/2021 | | S[2] | | 100 | D | $297.93 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/03/2021 | | J | | 50,000 | D | $0.00[6] | 43,148,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/03/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 53,935,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|--------|---------|----------|
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|--------|-----|-------|

| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|--------|---------|----------|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|--------|-----|-------|

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $289.55-$290.50 (weighted average $289.9492); $290.66-$291.64 (weighted average $291.1135); $291.72-$292.70 (weighted average $292.2653); $292.74-$293.69 (weighted average $293.2368); $293.74-$294.72 (weighted average $294.1867); $294.76-$295.69 (weighted average $295.1295); $295.76-$296.75 (weighted average $296.205); and $296.81-$297.68 (weighted average $297.2889), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|--|--|
| /s/ Ernest C. Garcia II | 05/05/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/05/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director     X     10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/04/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | |      Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/04/2021 | | C | | 464 | A | $0.00[(1)] | 464 | D | |
| Class A Common Stock | 05/04/2021 | | S[(2)] | | 464 | D | $289.6037[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |
| Class B Common Stock | 05/04/2021 | | J | | 464 | D | $0.00[(6)] | 43,098,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[(7)] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(8)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 05/04/2021 | | C | | | 580 | (1) | (1) | Class A Common Stock | 464 | $0.00 | 53,872,781 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS        TX        75201

(City)        (State)        (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last)        (First)        (Middle)

100 CRESCENT COURT
SUITE 1100

(Street)

DALLAS        TX        75201

(City)        (State)        (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $289.43-$289.84 (weighted average $289.6037). Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/06/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/06/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | |
|---|---|
| **FORM 4** | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | | |
|---|---|---|
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  05/04/2021 | Director    X  10% Owner |
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below)    Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS    TX    75201 | | Form filed by One Reporting Person |
| (City)    (State)    (Zip) | | X  Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/04/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 05/04/2021 | | S[2] | | 1,400 | D | $277.4878[3] | 0 | D | |
| Class A Common Stock | 05/04/2021 | | C | | 2,100 | A | $0.00[1] | 2,100 | D | |
| Class A Common Stock | 05/04/2021 | | S[2] | | 2,100 | D | $278.6811[3] | 0 | D | |
| Class A Common Stock | 05/04/2021 | | C | | 4,800 | A | $0.00[1] | 4,800 | D | |
| Class A Common Stock | 05/04/2021 | | S[2] | | 4,800 | D | $279.6113[3] | 0 | D | |
| Class A Common Stock | 05/04/2021 | | C | | 7,328 | A | $0.00[1] | 7,328 | D | |
| Class A Common Stock | 05/04/2021 | | S[2] | | 7,328 | D | $280.6024[3] | 0 | D | |
| Class A Common Stock | 05/04/2021 | | C | | 5,400 | A | $0.00[1] | 5,400 | D | |
| Class A Common Stock | 05/04/2021 | | S[2] | | 5,400 | D | $281.585[3] | 0 | D | |
| Class A Common Stock | 05/04/2021 | | C | | 5,605 | A | $0.00[1] | 5,605 | D | |
| Class A Common Stock | 05/04/2021 | | S[2] | | 5,605 | D | $282.5617[3] | 0 | D | |
| Class A Common Stock | 05/04/2021 | | C | | 5,100 | A | $0.00[1] | 5,100 | D | |
| Class A Common Stock | 05/04/2021 | | S[2] | | 5,100 | D | $283.586[3] | 0 | D | |
| Class A Common Stock | 05/04/2021 | | C | | 8,654 | A | $0.00[1] | 8,654 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 05/04/2021 | | S[2] | | 8,654 | D | $284.8009[3] | 0 | D | |
| Class A Common Stock | 05/04/2021 | | C | | 4,377 | A | $0.00[1] | 4,377 | D | |
| Class A Common Stock | 05/04/2021 | | S[2] | | 4,377 | D | $285.5108[3] | 0 | D | |
| Class A Common Stock | 05/04/2021 | | C | | 739 | A | $0.00[1] | 739 | D | |
| Class A Common Stock | 05/04/2021 | | S[2] | | 739 | D | $286.5451[3] | 0 | D | |
| Class A Common Stock | 05/04/2021 | | C | | 1,825 | A | $0.00[1] | 1,825 | D | |
| Class A Common Stock | 05/04/2021 | | S[2] | | 1,825 | D | $287.9315[3] | 0 | D | |
| Class A Common Stock | 05/04/2021 | | C | | 2,208 | A | $0.00[1] | 2,208 | D | |
| Class A Common Stock | 05/04/2021 | | S[2] | | 2,208 | D | $289.0167[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/04/2021 | | J | | 49,536 | D | $0.00[6] | 43,098,689 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | | | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 05/04/2021 | | C | | | 61,920 | (1) | (1) | Class A Common Stock | 49,536 | $0.00 | 53,873,361 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $277.10-$278.09 (weighted average $277.4878); $278.10-$279.09 (weighted average $278.6811); $279.10-$280.085 (weighted average $279.6113); $280.10-$281.09 (weighted average $280.6024); $281.11-$282.065 (weighted average $281.585); $282.11-$283.105 (weighted average $282.5617); $283.12-$284.10 (weighted average $283.586); $284.13-$285.12 (weighted average $284.8009); $285.13-$286.02 (weighted average $285.5108); $286.28-$286.99 (weighted average $286.5451); $287.34-$288.29 (weighted average $287.9315); and $288.40-$289.37 (weighted average $289.0167), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/06/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/06/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/05/2021 | Director __X__ 10% Owner ___ |
| | | Officer (give title below) ___ Other (specify below) ___ |

| (Street) 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| DALLAS TX 75201 | | Form filed by One Reporting Person ___ |
| (City) (State) (Zip) | | __X__ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/05/2021 | | C | | 3,241 | A | $0.00[(1)] | 3,241 | D | |
| Class A Common Stock | 05/05/2021 | | S[(2)] | | 3,241 | D | $290.5244[(3)] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 6,400 | A | $0.00[(1)] | 6,400 | D | |
| Class A Common Stock | 05/05/2021 | | S[(2)] | | 6,400 | D | $291.7381[(3)] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 5,400 | A | $0.00[(1)] | 5,400 | D | |
| Class A Common Stock | 05/05/2021 | | S[(2)] | | 5,400 | D | $292.5368[(3)] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 5,934 | A | $0.00[(1)] | 5,934 | D | |
| Class A Common Stock | 05/05/2021 | | S[(2)] | | 5,934 | D | $293.5861[(3)] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 1,700 | A | $0.00[(1)] | 1,700 | D | |
| Class A Common Stock | 05/05/2021 | | S[(2)] | | 1,700 | D | $294.5788[(3)] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 1,001 | A | $0.00[(1)] | 1,001 | D | |
| Class A Common Stock | 05/05/2021 | | S[(2)] | | 1,001 | D | $295.8302[(3)] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 1,599 | A | $0.00[(1)] | 1,599 | D | |
| Class A Common Stock | 05/05/2021 | | S[(2)] | | 1,599 | D | $296.6898[(3)] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 633 | A | $0.00[(1)] | 633 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/05/2021 | | S[2] | | 633 | D | $298.1836[3] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 05/05/2021 | | S[2] | | 100 | D | $299.14 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/05/2021 | | J | | 26,008 | D | $0.00[6] | 43,048,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/05/2021 | | C | | | 32,510 | [1] | [1] | Class A Common Stock | 26,008 | $0.00 | 53,810,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $290.08-$290.97 (weighted average $290.5244); $291.10-$292.08 (weighted average $291.7381); $292.11-$293.08 (weighted average $292.5368); $293.13-$294.08 (weighted average $293.5861); $294.21-$295.16 (weighted average $294.5788); $295.34-$296.27 (weighted average $295.8302); $296.39-$297.33 (weighted average $296.6898); and $297.88-$298.77 (weighted average $298.1836), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/07/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/07/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director     X    10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/05/2021 | Officer (give title below)     Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS   TX   75201 (City) (State) (Zip) | |    Form filed by One Reporting Person X   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/05/2021 | | C | | 1,433 | A | $0.00[1] | 1,433 | D | |
| Class A Common Stock | 05/05/2021 | | S[2] | | 1,433 | D | $279.9678[3] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 3,280 | A | $0.00[1] | 3,280 | D | |
| Class A Common Stock | 05/05/2021 | | S[2] | | 3,280 | D | $280.7991[3] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 529 | A | $0.00[1] | 529 | D | |
| Class A Common Stock | 05/05/2021 | | S[2] | | 529 | D | $281.677[3] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 2,498 | A | $0.00[1] | 2,498 | D | |
| Class A Common Stock | 05/05/2021 | | S[2] | | 2,498 | D | $282.8503[3] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 5,834 | A | $0.00[1] | 5,834 | D | |
| Class A Common Stock | 05/05/2021 | | S[2] | | 5,834 | D | $284.0112[3] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 3,200 | A | $0.00[1] | 3,200 | D | |
| Class A Common Stock | 05/05/2021 | | S[2] | | 3,200 | D | $285.0122[3] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 1,800 | A | $0.00[1] | 1,800 | D | |
| Class A Common Stock | 05/05/2021 | | S[2] | | 1,800 | D | $286.1783[3] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 3,218 | A | $0.00[1] | 3,218 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 05/05/2021 | | S[2] | | 3,218 | D | $287.4124[3] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 05/05/2021 | | S[2] | | 700 | D | $288.4329[3] | 0 | D | |
| Class A Common Stock | 05/05/2021 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 05/05/2021 | | S[2] | | 1,500 | D | $289.5407[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/05/2021 | | J | | 23,992 | D | $0.00[6] | 43,074,233 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | [1] | 05/05/2021 | | C | | | 29,990 | [1] | [1] | Class A Common Stock | 23,992 | $0.00 | 53,842,791 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) |
|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) |
|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $279.36-$280.34 (weighted average $279.9678); $280.38-$281.35 (weighted average $280.7991); $281.40-$282.26 (weighted average $281.677); $282.52-$283.42 (weighted average $282.8503); $283.52-$284.41 (weighted average $284.0112); $284.57-$285.55 (weighted average $285.0122); $285.83-$286.67 (weighted average $286.1783); $286.91-$287.82 (weighted average $287.4124); $287.92-$288.91 (weighted average $288.4329); and $288.99-$289.93 (weighted average $289.5407), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 05/07/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/07/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/06/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/06/2021 | | C | | 710 | A | $0.00[1] | 710 | D | |
| Class A Common Stock | 05/06/2021 | | S[2] | | 710 | D | $270.8148[3] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 1,503 | A | $0.00[1] | 1,503 | D | |
| Class A Common Stock | 05/06/2021 | | S[2] | | 1,503 | D | $271.8307[3] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 05/06/2021 | | S[2] | | 500 | D | $272.773[3] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 812 | A | $0.00[1] | 812 | D | |
| Class A Common Stock | 05/06/2021 | | S[2] | | 812 | D | $274.2966[3] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 970 | A | $0.00[1] | 970 | D | |
| Class A Common Stock | 05/06/2021 | | S[2] | | 970 | D | $275.3944[3] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 842 | A | $0.00[1] | 842 | D | |
| Class A Common Stock | 05/06/2021 | | S[2] | | 842 | D | $276.392[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| | | | | | | | | | | Ernest C. |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | | | | | | | | 100,000 | I | Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/06/2021 | | J | | 5,337 | D | $0.00[6] | 42,998,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | [1] | 05/06/2021 | | C | | | 6,671 | [1] | [1] | Class A Common Stock | 5,337 | $0.00 | 53,747,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] |  |  |
| --- | --- | --- |
| VERDE INVESTMENTS, INC. | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $270.35-$271.27 (weighted average $270.8148); $271.46-$272.43 (weighted average $271.8307); $272.46-$273.405 (weighted average $272.773); $274.01-$274.84 (weighted average $274.2966); $275.06-$275.85 (weighted average $275.3944); and $276.16-$276.995 (weighted average $276.392), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
| --- | --- |
| /s/ Ernest C. Garcia II | 05/10/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/10/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | | |
|---|---|---|
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/06/2021 | Director ___X___  10% Owner ___  Officer (give title below) ___  Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS      TX      75201 | | Form filed by One Reporting Person ___  X Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/06/2021 | | C | | 4,875 | A | $0.00[(1)] | 4,875 | D | |
| Class A Common Stock | 05/06/2021 | | S[(2)] | | 4,875 | D | $259.1485[(3)] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 5,923 | A | $0.00[(1)] | 5,923 | D | |
| Class A Common Stock | 05/06/2021 | | S[(2)] | | 5,923 | D | $260.0323[(3)] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 2,700 | A | $0.00[(1)] | 2,700 | D | |
| Class A Common Stock | 05/06/2021 | | S[(2)] | | 2,700 | D | $261.1233[(3)] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 7,677 | A | $0.00[(1)] | 7,677 | D | |
| Class A Common Stock | 05/06/2021 | | S[(2)] | | 7,677 | D | $262.2243[(3)] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 8,186 | A | $0.00[(1)] | 8,186 | D | |
| Class A Common Stock | 05/06/2021 | | S[(2)] | | 8,186 | D | $263.1674[(3)] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 3,470 | A | $0.00[(1)] | 3,470 | D | |
| Class A Common Stock | 05/06/2021 | | S[(2)] | | 3,470 | D | $264.1444[(3)] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 2,101 | A | $0.00[(1)] | 2,101 | D | |
| Class A Common Stock | 05/06/2021 | | S[(2)] | | 2,101 | D | $265.0826[(3)] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 3,200 | A | $0.00[(1)] | 3,200 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 05/06/2021 | | S[2] | | 3,200 | D | $266.213[3] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 1,727 | A | $0.00[1] | 1,727 | D | |
| Class A Common Stock | 05/06/2021 | | S[2] | | 1,727 | D | $267.2859[3] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 1,704 | A | $0.00[1] | 1,704 | D | |
| Class A Common Stock | 05/06/2021 | | S[2] | | 1,704 | D | $268.8978[3] | 0 | D | |
| Class A Common Stock | 05/06/2021 | | C | | 3,100 | A | $0.00[1] | 3,100 | D | |
| Class A Common Stock | 05/06/2021 | | S[2] | | 3,100 | D | $269.7818[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/06/2021 | | J | | 44,663 | D | $0.00[6] | 43,003,562 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | [1] | 05/06/2021 | | C | | | 55,829 | [1] | [1] | Class A Common Stock | 44,663 | $0.00 | 53,754,452 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |

100 CRESCENT COURT
SUITE 1100

(Street)

| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects weighted average prices. Shares sold in multiple transactions at prices ranging from $258.56-$259.55 (weighted average $259.1485); $259.60-$260.57 (weighted average $260.0323); $260.67-$261.64 (weighted average $261.1233); $261.67-$262.65 (weighted average $262.2243); $262.68-$263.66 (weighted average $263.1674); $263.69-$264.66 (weighted average $264.1444); $264.69-$265.68 (weighted average $265.0826); $265.75-$266.72 (weighted average $266.213); $266.75-$267.63 (weighted average $267.2859); $268.28-$269.27 (weighted average $268.8978); and $269.28-$270.24 (weighted average $269.7818), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/10/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/10/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person[*]: GARCIA ERNEST C. II

(Last)  (First)  (Middle)

(Street) 100 CRESCENT COURT, SUITE 1100

(City) DALLAS  (State) TX  (Zip) 75201

2. Issuer Name **and** Ticker or Trading Symbol: CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year): 05/07/2021

4. If Amendment, Date of Original Filed (Month/Day/Year):

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
Director: X  10% Owner
Officer (give title below)  Other (specify below)

6. Individual or Joint/Group Filing (Check Applicable Line)
Form filed by One Reporting Person
X  Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/07/2021 | | C | | 3,295 | A | $0.00[(1)] | 3,295 | D | |
| Class A Common Stock | 05/07/2021 | | S[(2)] | | 3,295 | D | $258.4851[(3)] | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 2,338 | A | $0.00[(1)] | 2,338 | D | |
| Class A Common Stock | 05/07/2021 | | S[(2)] | | 2,338 | D | $259.6049[(3)] | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 10,327 | A | $0.00[(1)] | 10,327 | D | |
| Class A Common Stock | 05/07/2021 | | S[(2)] | | 10,327 | D | $260.3158[(3)] | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 290 | A | $0.00[(1)] | 290 | D | |
| Class A Common Stock | 05/07/2021 | | S[(2)] | | 290 | D | $261.3635[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |
| Class B Common Stock | 05/07/2021 | | J | | 16,250 | D | $0.00[(6)] | 42,948,225 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 05/07/2021 | | C | | | 20,312 | (1) | (1) | Class A Common Stock | 16,250 | $0.00 | 53,685,281 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

DALLAS                    TX                    75201

(City)                (State)                (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $258.02-$259.01 (weighted average $258.4851); $259.07-$260.00 (weighted average $259.6049); $260.07-$261.00 (weighted average $260.3158); and $261.07-$261.79 (weighted average $261.3635), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/11/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/11/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director __X__   10% Owner __X__ |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/07/2021 | Officer (give title below) ___   Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person ___ |
| DALLAS      TX      75201 | | __X__ Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/07/2021 | | C | | 2,748 | A | $0.00(1) | 2,748 | D | |
| Class A Common Stock | 05/07/2021 | | S(2) | | 2,748 | D | $247.1708(3) | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 513 | A | $0.00(1) | 513 | D | |
| Class A Common Stock | 05/07/2021 | | S(2) | | 513 | D | $248.4515(3) | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 1,901 | A | $0.00(1) | 1,901 | D | |
| Class A Common Stock | 05/07/2021 | | S(2) | | 1,901 | D | $249.1988(3) | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 2,425 | A | $0.00(1) | 2,425 | D | |
| Class A Common Stock | 05/07/2021 | | S(2) | | 2,425 | D | $250.531(3) | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 5,868 | A | $0.00(1) | 5,868 | D | |
| Class A Common Stock | 05/07/2021 | | S(2) | | 5,868 | D | $251.3104(3) | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 5,153 | A | $0.00(1) | 5,153 | D | |
| Class A Common Stock | 05/07/2021 | | S(2) | | 5,153 | D | $252.4038(3) | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 2,487 | A | $0.00(1) | 2,487 | D | |
| Class A Common Stock | 05/07/2021 | | S(2) | | 2,487 | D | $253.4495(3) | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 2,400 | A | $0.00(1) | 2,400 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/07/2021 | | S[2] | | 2,400 | D | $254.4588[3] | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 2,402 | A | $0.00[1] | 2,402 | D | |
| Class A Common Stock | 05/07/2021 | | S[2] | | 2,402 | D | $255.3976[3] | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 4,000 | A | $0.00[1] | 4,000 | D | |
| Class A Common Stock | 05/07/2021 | | S[2] | | 4,000 | D | $256.4208[3] | 0 | D | |
| Class A Common Stock | 05/07/2021 | | C | | 3,853 | A | $0.00[1] | 3,853 | D | |
| Class A Common Stock | 05/07/2021 | | S[2] | | 3,853 | D | $257.4758[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/07/2021 | | J | | 33,750 | D | $0.00[6] | 42,964,475 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/07/2021 | | C | | | 42,188 | [1] | [1] | Class A Common Stock | 33,750 | $0.00 | 53,705,593 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

| (Street) | | |
|---|---|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT
SUITE 1100

| (Street) | | |
|---|---|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $246.78-$247.76 (weighted average $247.1708); $247.79-$248.65 (weighted average $248.4515); $248.82-$249.78 (weighted average $249.1988); $249.94-$250.92 (weighted average $250.531); $250.94-$251.91 (weighted average $251.3104); $251.97-$252.92 (weighted average $252.4038); $252.98-$253.97 (weighted average $253.4495); $253.98-$254.95 (weighted average $254.4588); $254.98-$255.92 (weighted average $255.3976); $256.00-$256.88 (weighted average $256.4208); and $257.01-$258.00 (weighted average $257.4758), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/11/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/11/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

<table>
<tr><td></td><td>UNITED STATES SECURITIES AND EXCHANGE COMMISSION<br>Washington, D.C. 20549</td><td colspan="2">OMB APPROVAL</td></tr>
</table>

| | | OMB APPROVAL | |
|---|---|---|---|
| | | OMB Number: | 3235-0287 |
| | | Estimated average burden | |
| | | hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS        TX        75201

(City)        (State)        (Zip)

2. Issuer Name **and** Ticker or Trading Symbol

CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
05/10/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| | | | |
|---|---|---|---|
| Director | X | 10% Owner | |
| Officer (give title below) | | Other (specify below) | |

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person

X    Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/10/2021 | | C | | 800 | A | $0.00(1) | 800 | D | |
| Class A Common Stock | 05/10/2021 | | S(2) | | 800 | D | $236.9738(3) | 0 | D | |
| Class A Common Stock | 05/10/2021 | | C | | 1,500 | A | $0.00(1) | 1,500 | D | |
| Class A Common Stock | 05/10/2021 | | S(2) | | 1,500 | D | $238.0187(3) | 0 | D | |
| Class A Common Stock | 05/10/2021 | | C | | 7,711 | A | $0.00(1) | 7,711 | D | |
| Class A Common Stock | 05/10/2021 | | S(2) | | 7,711 | D | $239.1035(3) | 0 | D | |
| Class A Common Stock | 05/10/2021 | | C | | 6,802 | A | $0.00(1) | 6,802 | D | |
| Class A Common Stock | 05/10/2021 | | S(2) | | 6,802 | D | $240.1289(3) | 0 | D | |
| Class A Common Stock | 05/10/2021 | | C | | 7,376 | A | $0.00(1) | 7,376 | D | |
| Class A Common Stock | 05/10/2021 | | S(2) | | 7,376 | D | $241.2301(3) | 0 | D | |
| Class A Common Stock | 05/10/2021 | | C | | 6,854 | A | $0.00(1) | 6,854 | D | |
| Class A Common Stock | 05/10/2021 | | S(2) | | 6,854 | D | $242.06(3) | 0 | D | |
| Class A Common Stock | 05/10/2021 | | C | | 4,374 | A | $0.00(1) | 4,374 | D | |
| Class A Common Stock | 05/10/2021 | | S(2) | | 4,374 | D | $243.2429(3) | 0 | D | |
| Class A Common Stock | 05/10/2021 | | C | | 2,183 | A | $0.00(1) | 2,183 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/10/2021 | | S[2] | | 2,183 | D | $244.0984[3] | 0 | D | |
| Class A Common Stock | 05/10/2021 | | C | | 2,400 | A | $0.00[1] | 2,400 | D | |
| Class A Common Stock | 05/10/2021 | | S[2] | | 2,400 | D | $245.035[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/10/2021 | | J | | 40,000 | D | $0.00[6] | 42,908,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/10/2021 | | C | | | 50,000 | [1] | [1] | Class A Common Stock | 40,000 | $0.00 | 53,635,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $236.53-$237.52 (weighted average $236.9738); $237.55-$238.49 (weighted average $238.0187); $238.61-$239.56 (weighted average $239.1035); $239.65-$240.62 (weighted average $240.1289); $240.66-$241.65 (weighted average $241.2301); $241.66-$242.65 (weighted average $242.06); $242.67-$243.60 (weighted average $243.2429); $243.73-$244.70 (weighted average $244.0984); $244.79-$245.50 (weighted average $245.035), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/12/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/12/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X ___ 10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  12/11/2019 | Officer (give title below) ___ Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/11/2021 | | C | | 3,600 | A | $0.00[1] | 3,600 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 3,600 | D | $243.6322[3] | 0 | D | |
| Class A Common Stock | 05/11/2021 | | C | | 1,899 | A | $0.00[1] | 1,899 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 1,899 | D | $244.3191[3] | 0 | D | |
| Class A Common Stock | 05/11/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 300 | D | $245.18[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/11/2021 | | J | | 5,799 | D | $0.00[6] | 42,868,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Security (Instr. 3)** | | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 05/11/2021 | | C | | | 7,249 | (1) | (1) | Class A Common Stock | 5,799 | $0.00 | 53,585,281 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

| (Street) |
|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

| (Street) |
|---|

| DALLAS | TX | 75201 |
|--------|-----|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $243.06-$244.05 (weighted average $243.6322); $244.09-$244.82 (weighted average $244.3191); and $245.12-$245.27 (weighted average $245.18), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/13/2021 |
| /s/ Ernest C. Garcia, Verde Investments, Inc. | 05/13/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/11/2021 | Director X   10% Owner |
| | | Officer (give title below)   Other (specify below) |

100 CRESCENT COURT, SUITE 1100

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| DALLAS        TX        75201 | | Form filed by One Reporting Person |
| (City) (State) (Zip) | | X   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/11/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 600 | D | $230.4333[3] | 0 | D | |
| Class A Common Stock | 05/11/2021 | | C | | 4,497 | A | $0.00[1] | 4,497 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 4,497 | D | $232.4746[3] | 0 | D | |
| Class A Common Stock | 05/11/2021 | | C | | 5,179 | A | $0.00[1] | 5,179 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 5,179 | D | $233.3117[3] | 0 | D | |
| Class A Common Stock | 05/11/2021 | | C | | 440 | A | $0.00[1] | 440 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 440 | D | $234.1859[3] | 0 | D | |
| Class A Common Stock | 05/11/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 400 | D | $235.6175[3] | 0 | D | |
| Class A Common Stock | 05/11/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 700 | D | $237.4157[3] | 0 | D | |
| Class A Common Stock | 05/11/2021 | | C | | 2,776 | A | $0.00[1] | 2,776 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 2,776 | D | $238.5045[3] | 0 | D | |
| Class A Common Stock | 05/11/2021 | | C | | 6,318 | A | $0.00[1] | 6,318 | D | |

| **Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned** | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 6,318 | D | $239.3489[3] | 0 | D | |
| Class A Common Stock | 05/11/2021 | | C | | 5,602 | A | $0.00[1] | 5,602 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 5,602 | D | $240.378[3] | 0 | D | |
| Class A Common Stock | 05/11/2021 | | C | | 4,100 | A | $0.00[1] | 4,100 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 4,100 | D | $241.3812[3] | 0 | D | |
| Class A Common Stock | 05/11/2021 | | C | | 3,589 | A | $0.00[1] | 3,589 | D | |
| Class A Common Stock | 05/11/2021 | | S[2] | | 3,589 | D | $242.3152[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/11/2021 | | J | | 34,201 | D | $0.00[6] | 42,874,024 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| **Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned** (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/11/2021 | | C | | | 42,751 | [1] | [1] | Class A Common Stock | 34,201 | $0.00 | 53,592,530 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person**[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $230.05-$230.81 (weighted average $230.4333); $231.97-$232.92 (weighted average $232.4746); $232.97-$233.95 (weighted average $233.3117); $234.00-$234.57 (weighted average $234.1859); $235.34-$235.87 (weighted average $235.6175); $236.87-$237.79 (weighted average $237.4157); $237.89-$238.85 (weighted average $238.5045); $238.89-$239.88 (weighted average $239.3489); $239.89-$240.84 (weighted average $240.378); $240.91-$241.90 (weighted average $241.3812); and $242.01-$242.91 (weighted average $242.3152), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/13/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/13/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 05/12/2021 |

Relationship: Director — ; 10% Owner — X ; Officer (give title below) — ; Other (specify below) —

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS    TX    75201

(City)    (State)    (Zip)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|
| | Form filed by One Reporting Person — ; X Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/12/2021 | | C | | 8,500 | A | $0.00[1] | 8,500 | D | |
| Class A Common Stock | 05/12/2021 | | S[2] | | 8,500 | D | $225.1369[3] | 0 | D | |
| Class A Common Stock | 05/12/2021 | | C | | 7,462 | A | $0.00[1] | 7,462 | D | |
| Class A Common Stock | 05/12/2021 | | S[2] | | 7,462 | D | $225.9366[3] | 0 | D | |
| Class A Common Stock | 05/12/2021 | | C | | 4,130 | A | $0.00[1] | 4,130 | D | |
| Class A Common Stock | 05/12/2021 | | S[2] | | 4,130 | D | $226.9375[3] | 0 | D | |
| Class A Common Stock | 05/12/2021 | | C | | 3,100 | A | $0.00[1] | 3,100 | D | |
| Class A Common Stock | 05/12/2021 | | S[2] | | 3,100 | D | $227.9029[3] | 0 | D | |
| Class A Common Stock | 05/12/2021 | | C | | 3,299 | A | $0.00[1] | 3,299 | D | |
| Class A Common Stock | 05/12/2021 | | S[2] | | 3,299 | D | $229.0598[3] | 0 | D | |
| Class A Common Stock | 05/12/2021 | | C | | 8,934 | A | $0.00[1] | 8,934 | D | |
| Class A Common Stock | 05/12/2021 | | S[2] | | 8,934 | D | $230.0534[3] | 0 | D | |
| Class A Common Stock | 05/12/2021 | | C | | 2,872 | A | $0.00[1] | 2,872 | D | |
| Class A Common Stock | 05/12/2021 | | S[2] | | 2,872 | D | $230.9254[3] | 0 | D | |
| Class A Common Stock | 05/12/2021 | | C | | 1,003 | A | $0.00[1] | 1,003 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Security (Instr. 3)** | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/12/2021 | | S[2] | | 1,003 | D | $232.2022[3] | 0 | D | |
| Class A Common Stock | 05/12/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 05/12/2021 | | S[2] | | 700 | D | $233.7095[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/12/2021 | | J | | 40,000 | D | $0.00[6] | 42,828,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/12/2021 | | C | | | 50,000 | [1] | [1] | Class A Common Stock | 40,000 | $0.00 | 53,535,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $224.55-$225.51 (weighted average $225.1369); $225.55-$226.53 (weighted average $225.9366); $226.55-$227.50 (weighted average $226.9375); $227.55-$228.51 (weighted average $227.9029); $228.57-$229.56 (weighted average $229.0598); $229.58-$230.57 (weighted average $230.0534); $230.59-$231.52 (weighted average $230.9254); $231.74-$232.73 (weighted average $232.2022); and $233.11-$233.98 (weighted average $233.7095), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/14/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/14/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X ___ 10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  05/14/2021 | Officer (give title below) ___ Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| DALLAS      TX      75201 | | X  Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/14/2021 | | C | | 1,200 | A | $0.00[(1)] | 1,200 | D | |
| Class A Common Stock | 05/14/2021 | | S[(2)] | | 1,200 | D | $227.5214[(3)] | 0 | D | |
| Class A Common Stock | 05/14/2021 | | C | | 1,100 | A | $0.00[(1)] | 1,100 | D | |
| Class A Common Stock | 05/14/2021 | | S[(2)] | | 1,100 | D | $228.8296[(3)] | 0 | D | |
| Class A Common Stock | 05/14/2021 | | C | | 5,139 | A | $0.00[(1)] | 5,139 | D | |
| Class A Common Stock | 05/14/2021 | | S[(2)] | | 5,139 | D | $230.2359[(3)] | 0 | D | |
| Class A Common Stock | 05/14/2021 | | C | | 3,172 | A | $0.00[(1)] | 3,172 | D | |
| Class A Common Stock | 05/14/2021 | | S[(2)] | | 3,172 | D | $231.1265[(3)] | 0 | D | |
| Class A Common Stock | 05/14/2021 | | C | | 1,789 | A | $0.00[(1)] | 1,789 | D | |
| Class A Common Stock | 05/14/2021 | | S[(2)] | | 1,789 | D | $232.1228[(3)] | 0 | D | |
| Class A Common Stock | 05/14/2021 | | C | | 800 | A | $0.00[(1)] | 800 | D | |
| Class A Common Stock | 05/14/2021 | | S[(2)] | | 800 | D | $233.3[(3)] | 0 | D | |
| Class A Common Stock | 05/14/2021 | | C | | 300 | A | $0.00[(1)] | 300 | D | |
| Class A Common Stock | 05/14/2021 | | S[(2)] | | 300 | D | $234.2633[(3)] | 0 | D | |
| Class A Common Stock | 05/14/2021 | | C | | 1,700 | A | $0.00[(1)] | 1,700 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/14/2021 | | S[2] | | 1,700 | D | $235.6159[3] | 0 | D | |
| Class A Common Stock | 05/14/2021 | | C | | 9,699 | A | $0.00[1] | 9,699 | D | |
| Class A Common Stock | 05/14/2021 | | S[2] | | 9,699 | D | $236.447[3] | 0 | D | |
| Class A Common Stock | 05/14/2021 | | C | | 11,501 | A | $0.00[1] | 11,501 | D | |
| Class A Common Stock | 05/14/2021 | | S[2] | | 11,501 | D | $237.4352[3] | 0 | D | |
| Class A Common Stock | 05/14/2021 | | C | | 3,100 | A | $0.00[1] | 3,100 | D | |
| Class A Common Stock | 05/14/2021 | | S[2] | | 3,100 | D | $238.235[3] | 0 | D | |
| Class A Common Stock | 05/14/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 05/14/2021 | | S[2] | | 500 | D | $239.272[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/14/2021 | | J | | 40,000 | D | $0.00[6] | 42,748,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 05/14/2021 | | C | | | 50,000 | (1) | (1) | Class A Common Stock | 40,000 | $0.00 | 53,435,281 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

---

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $227.30-$227.86 (weighted average $227.5214); $228.405-$229.245 (weighted average $228.8296); $229.66-$230.65 (weighted average $230.2359); $230.73-$231.66 (weighted average $231.1265); $231.82-$232.65 (weighted average $232.1228); $232.82-$233.80 (weighted average $233.30); $233.92-$234.46 (weighted average $234.2633); $234.92-$235.91 (weighted average $235.6159); $235.94-$236.92 (weighted average $236.447); $236.96-$237.93 (weighted average $237.4352); $237.96-$238.90 (weighted average $238.235); and $239.07-$239.46 (weighted average $239.272), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/17/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/17/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___X___ 10% Owner<br>Officer (give title below) ___ Other (specify below) ___ |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/13/2021 | |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| DALLAS  TX  75201 | | _X_ Form filed by More than One Reporting Person |
| (City)  (State)  (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/13/2021 | | C | | 2,714 | A | $0.00[1] | 2,714 | D | |
| Class A Common Stock | 05/13/2021 | | S[2] | | 2,714 | D | $224.1431[3] | 0 | D | |
| Class A Common Stock | 05/13/2021 | | C | | 6,100 | A | $0.00[1] | 6,100 | D | |
| Class A Common Stock | 05/13/2021 | | S[2] | | 6,100 | D | $225.0875[3] | 0 | D | |
| Class A Common Stock | 05/13/2021 | | C | | 4,300 | A | $0.00[1] | 4,300 | D | |
| Class A Common Stock | 05/13/2021 | | S[2] | | 4,300 | D | $226.0707[3] | 0 | D | |
| Class A Common Stock | 05/13/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 05/13/2021 | | S[2] | | 1,900 | D | $226.9133[3] | 0 | D | |
| Class A Common Stock | 05/13/2021 | | C | | 3,230 | A | $0.00[1] | 3,230 | D | |
| Class A Common Stock | 05/13/2021 | | S[2] | | 3,230 | D | $228.2438[3] | 0 | D | |
| Class A Common Stock | 05/13/2021 | | C | | 7,264 | A | $0.00[1] | 7,264 | D | |
| Class A Common Stock | 05/13/2021 | | S[2] | | 7,264 | D | $229.1243[3] | 0 | D | |
| Class A Common Stock | 05/13/2021 | | C | | 9,792 | A | $0.00[1] | 9,792 | D | |
| Class A Common Stock | 05/13/2021 | | S[2] | | 9,792 | D | $230.0148[3] | 0 | D | |
| Class A Common Stock | 05/13/2021 | | C | | 2,900 | A | $0.00[1] | 2,900 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/13/2021 | | S[2] | | 2,900 | D | $231.0906[3] | 0 | D | |
| Class A Common Stock | 05/13/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 05/13/2021 | | S[2] | | 1,400 | D | $232.0444[3] | 0 | D | |
| Class A Common Stock | 05/13/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 05/13/2021 | | S[2] | | 400 | D | $232.8871[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/13/2021 | | J | | 40,000 | D | $0.00[6] | 42,788,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/13/2021 | | C | | | 50,000 | [1] | [1] | Class A Common Stock | 40,000 | $0.00 | 53,485,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person***

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $223.60-$224.58 (weighted average $224.1431); $224.60-$225.55 (weighted average $225.0875); $225.60-$226.53 (weighted average $226.0707); $226.60-$227.53 (weighted average $226.9133); $227.61-$228.60 (weighted average $228.2438); $228.61-$229.58 (weighted average $229.1243); $229.61-$230.58 (weighted average $230.0148); $230.61-$231.5925 (weighted average $231.0906); $231.65-$232.615 (weighted average $232.0444); and $232.705-$233.09 (weighted average $232.8871), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 05/17/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/17/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

SEC Form 4

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/18/2021 | Director    X    10% Owner Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS        TX        75201 | | X    Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/18/2021 | | C | | 4,270 | A | $0.00[1] | 4,270 | D | |
| Class A Common Stock | 05/18/2021 | | S[2] | | 4,270 | D | $225.5817[3] | 0 | D | |
| Class A Common Stock | 05/18/2021 | | C | | 11,451 | A | $0.00[1] | 11,451 | D | |
| Class A Common Stock | 05/18/2021 | | S[2] | | 11,451 | D | $226.3516[3] | 0 | D | |
| Class A Common Stock | 05/18/2021 | | C | | 13,476 | A | $0.00[1] | 13,476 | D | |
| Class A Common Stock | 05/18/2021 | | S[2] | | 13,476 | D | $227.5431[3] | 0 | D | |
| Class A Common Stock | 05/18/2021 | | C | | 8,992 | A | $0.00[1] | 8,992 | D | |
| Class A Common Stock | 05/18/2021 | | S[2] | | 8,992 | D | $228.3506[3] | 0 | D | |
| Class A Common Stock | 05/18/2021 | | C | | 1,511 | A | $0.00[1] | 1,511 | D | |
| Class A Common Stock | 05/18/2021 | | S[2] | | 1,511 | D | $229.3238[3] | 0 | D | |
| Class A Common Stock | 05/18/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 05/18/2021 | | S[2] | | 300 | D | $230.07[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| | | | | | | | | | | Ernest C. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 100,000 | I | Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/18/2021 | | J | | 40,000 | D | $0.00[6] | 42,668,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/18/2021 | | C | | | 50,000 | [1] | [1] | Class A Common Stock | 40,000 | $0.00 | 53,335,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person[*] |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] |
|---|

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

| (Street) |
|---|

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $224.94-$225.91 (weighted average $225.5817); $225.94-$226.935 (weighted average $226.3516); $226.95-$227.945 (weighted average $227.5431); $227.95-$228.92 (weighted average $228.3506); $228.95-$229.78 (weighted average $229.3238); and $229.96-$230.28 (weighted average $230.07), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person[*]: GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol: CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year): 05/17/2021

4. If Amendment, Date of Original Filed (Month/Day/Year):

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director __X__   10% Owner ____
Officer (give title below) ____   Other (specify below) ____

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person ____
__X__ Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/17/2021 | | C | | 500 | A | $0.00[(1)] | 500 | D | |
| Class A Common Stock | 05/17/2021 | | S[(2)] | | 500 | D | $233.2045[(3)] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 2,400 | A | $0.00[(1)] | 2,400 | D | |
| Class A Common Stock | 05/17/2021 | | S[(2)] | | 2,400 | D | $235.1655[(3)] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 1,000 | A | $0.00[(1)] | 1,000 | D | |
| Class A Common Stock | 05/17/2021 | | S[(2)] | | 1,000 | D | $236.1495[(3)] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 600 | A | $0.00[(1)] | 600 | D | |
| Class A Common Stock | 05/17/2021 | | S[(2)] | | 600 | D | $236.9033[(3)] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 05/17/2021 | | S[(2)] | | 200 | D | $238.158[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 05/17/2021 | | J | | 4,700 | D | $0.00[6] | 42,708,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 05/17/2021 | | C | | | 5,875 | (1) | (1) | Class A Common Stock | 4,700 | $0.00 | 53,385,281 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $232.7925-$233.49 (weighted average $233.2045); $234.635-$235.62 (weighted average $235.1655); $235.64-$236.45 (weighted average $236.1495); $236.66-$237.50 (weighted average $236.9033); and $237.67-$238.47 (weighted average $238.158), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO.  [ CVNA ] | |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol

CARVANA CO.  [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)

05/17/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| Director | | X | 10% Owner |
| Officer (give title below) | | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

| | Form filed by One Reporting Person |
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/17/2021 | | C | | 2,069 | A | $0.00[(1)] | 2,069 | D | |
| Class A Common Stock | 05/17/2021 | | S[(2)] | | 2,069 | D | $223.0313[(3)] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 3,431 | A | $0.00[(1)] | 3,431 | D | |
| Class A Common Stock | 05/17/2021 | | S[(2)] | | 3,431 | D | $224.1003[(3)] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 11,552 | A | $0.00[(1)] | 11,552 | D | |
| Class A Common Stock | 05/17/2021 | | S[(2)] | | 11,552 | D | $225.1608[(3)] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 4,138 | A | $0.00[(1)] | 4,138 | D | |
| Class A Common Stock | 05/17/2021 | | S[(2)] | | 4,138 | D | $226.0356[(3)] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 2,109 | A | $0.00[(1)] | 2,109 | D | |
| Class A Common Stock | 05/17/2021 | | S[(2)] | | 2,109 | D | $226.9855[(3)] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 3,301 | A | $0.00[(1)] | 3,301 | D | |
| Class A Common Stock | 05/17/2021 | | S[(2)] | | 3,301 | D | $228.0225[(3)] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 1,800 | A | $0.00[(1)] | 1,800 | D | |
| Class A Common Stock | 05/17/2021 | | S[(2)] | | 1,800 | D | $229.3221[(3)] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 4,290 | A | $0.00[(1)] | 4,290 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/17/2021 | | S[2] | | 4,290 | D | $230.2908[3] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 1,910 | A | $0.00[1] | 1,910 | D | |
| Class A Common Stock | 05/17/2021 | | S[2] | | 1,910 | D | $231.2164[3] | 0 | D | |
| Class A Common Stock | 05/17/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 05/17/2021 | | S[2] | | 700 | D | $232.1409[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/17/2021 | | J | | 35,300 | D | $0.00[6] | 42,712,925 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/17/2021 | | C | | | 44,125 | [1] | [1] | Class A Common Stock | 35,300 | $0.00 | 53,391,156 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person**[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $222.58-$223.57 (weighted average $223.0313); $223.59-$224.58 (weighted average $224.1003); $224.59-$225.58 (weighted average $225.1608); $225.59-$226.58 (weighted average $226.0356); $226.59-$227.57 (weighted average $226.9855); $227.62-$228.575 (weighted average $228.0225); $228.675-$229.63 (weighted average $229.3221); $229.675-$230.67 (weighted average $230.2908); $230.69-$231.65 (weighted average $231.2164); and $231.69-$232.68 (weighted average $232.1409), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 05/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

<div style="text-align:center">

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

</div>

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/20/2021 | Director                         X    10% Owner |
| 100 CRESCENT COURT, SUITE 1100 (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | Officer (give title below)          Other (specify below) |
| DALLAS          TX          75201 (City)          (State)          (Zip) | | 6. Individual or Joint/Group Filing (Check Applicable Line) Form filed by One Reporting Person X   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/20/2021 | | C | | 4,050 | A | $0.00[1] | 4,050 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 4,050 | D | $239.5209[3] | 0 | D | |
| Class A Common Stock | 05/20/2021 | | C | | 3,066 | A | $0.00[1] | 3,066 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 3,066 | D | $240.426[3] | 0 | D | |
| Class A Common Stock | 05/20/2021 | | C | | 2,692 | A | $0.00[1] | 2,692 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 2,692 | D | $241.5773[3] | 0 | D | |
| Class A Common Stock | 05/20/2021 | | C | | 2,189 | A | $0.00[1] | 2,189 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 2,189 | D | $242.3239[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/20/2021 | | J | | 11,997 | D | $0.00[6] | 42,588,225 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/20/2021 | | C | | | 14,996 | [1] | [1] | Class A Common Stock | 11,997 | $0.00 | 53,235,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| GARCIA ERNEST C. II | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| VERDE INVESTMENTS, INC. | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |

SUITE 1100

(Street)

DALLAS                    TX                    75201

(City)                    (State)                (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $238.99-$239.97 (weighted average $239.5209); $239.99-$240.96 (weighted average $240.426); $241.02-$241.96 (weighted average $241.5773); and $242.06-$243.00 (weighted average $242.3239), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/21/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/21/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director     X    10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)<br>05/20/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | |    Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/20/2021 | | C | | 2,200 | A | $0.00[1] | 2,200 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 2,200 | D | $229.2248[3] | 0 | D | |
| Class A Common Stock | 05/20/2021 | | C | | 2,600 | A | $0.00[1] | 2,600 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 2,600 | D | $229.8996[3] | 0 | D | |
| Class A Common Stock | 05/20/2021 | | C | | 1,600 | A | $0.00[1] | 1,600 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 1,600 | D | $230.9206[3] | 0 | D | |
| Class A Common Stock | 05/20/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 600 | D | $232.0767[3] | 0 | D | |
| Class A Common Stock | 05/20/2021 | | C | | 2,467 | A | $0.00[1] | 2,467 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 2,467 | D | $233.3505[3] | 0 | D | |
| Class A Common Stock | 05/20/2021 | | C | | 4,833 | A | $0.00[1] | 4,833 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 4,833 | D | $233.9665[3] | 0 | D | |
| Class A Common Stock | 05/20/2021 | | C | | 3,003 | A | $0.00[1] | 3,003 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 3,003 | D | $235.1045[3] | 0 | D | |
| Class A Common Stock | 05/20/2021 | | C | | 2,400 | A | $0.00[1] | 2,400 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 2,400 | D | $236.3744[3] | 0 | D | |
| Class A Common Stock | 05/20/2021 | | C | | 5,246 | A | $0.00[1] | 5,246 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 5,246 | D | $237.5081[3] | 0 | D | |
| Class A Common Stock | 05/20/2021 | | C | | 3,054 | A | $0.00[1] | 3,054 | D | |
| Class A Common Stock | 05/20/2021 | | S[2] | | 3,054 | D | $238.3468[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/20/2021 | | J | | 28,003 | D | $0.00[6] | 42,600,222 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/20/2021 | | C | | | 35,004 | [1] | [1] | Class A Common Stock | 28,003 | $0.00 | 53,250,277 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $228.58-$229.53 (weighted average $229.2248); $229.60-$230.48 (weighted average $229.8996); $230.61-$231.55 (weighted average $230.9206); $231.62-$232.22 (weighted average $232.0767); $232.63-$233.62 (weighted average $233.3505); $233.63-$234.57 (weighted average $233.9665); $234.67-$235.56 (weighted average $235.1045); $235.88-$236.87 (weighted average $236.3744); $236.97-$237.96 (weighted average $237.5081); and $237.975-$238.90 (weighted average $238.3468), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/21/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/21/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| FORM 4 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL |

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)　(First)　(Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/19/2021 | Director ___ X ___ 10% Owner ___<br>Officer (give title below) ___ Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| DALLAS　　TX　　75201 | | _X_ Form filed by More than One Reporting Person |
| (City)　(State)　(Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/19/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 05/19/2021 | | S[2] | | 1,000 | D | $220.295[3] | 0 | D | |
| Class A Common Stock | 05/19/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 05/19/2021 | | S[2] | | 1,200 | D | $221.6358[3] | 0 | D | |
| Class A Common Stock | 05/19/2021 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 05/19/2021 | | S[2] | | 1,500 | D | $222.7857[3] | 0 | D | |
| Class A Common Stock | 05/19/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 05/19/2021 | | S[2] | | 1,200 | D | $223.6242[3] | 0 | D | |
| Class A Common Stock | 05/19/2021 | | C | | 2,214 | A | $0.00[1] | 2,214 | D | |
| Class A Common Stock | 05/19/2021 | | S[2] | | 2,214 | D | $225.0428[3] | 0 | D | |
| Class A Common Stock | 05/19/2021 | | C | | 9,886 | A | $0.00[1] | 9,886 | D | |
| Class A Common Stock | 05/19/2021 | | S[2] | | 9,886 | D | $225.8538[3] | 0 | D | |
| Class A Common Stock | 05/19/2021 | | C | | 6,754 | A | $0.00[1] | 6,754 | D | |
| Class A Common Stock | 05/19/2021 | | S[2] | | 6,754 | D | $227.0259[3] | 0 | D | |
| Class A Common Stock | 05/19/2021 | | C | | 5,978 | A | $0.00[1] | 5,978 | D | |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/19/2021 | | S[2] | | 5,978 | D | $227.9273[3] | 0 | D | |
| Class A Common Stock | 05/19/2021 | | C | | 4,800 | A | $0.00[1] | 4,800 | D | |
| Class A Common Stock | 05/19/2021 | | S[2] | | 4,800 | D | $229.0464[3] | 0 | D | |
| Class A Common Stock | 05/19/2021 | | C | | 4,768 | A | $0.00[1] | 4,768 | D | |
| Class A Common Stock | 05/19/2021 | | S[2] | | 4,768 | D | $229.8511[3] | 0 | D | |
| Class A Common Stock | 05/19/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 05/19/2021 | | S[2] | | 300 | D | $231.07[3] | 0 | D | |
| Class A Common Stock | 05/19/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 05/19/2021 | | S[2] | | 400 | D | $231.9175[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/19/2021 | | J | | 40,000 | D | $0.00[6] | 42,628,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 05/19/2021 | | C | | | 50,000 | (1) | (1) | Class A Common Stock | 40,000 | $0.00 | 53,285,281 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

---

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

---

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

---

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $220.00-$220.71 (weighted average $220.295); $221.21-$222.20 (weighted average $221.6358); $222.37-$223.17 (weighted average $222.7857); $223.38-$223.98 (weighted average $223.6242); $224.44-$225.39 (weighted average $225.0428); $225.50-$226.48 (weighted average $225.8538); $226.51-$227.48 (weighted average $227.0259); $227.555-$228.50 (weighted average $227.9273); $228.56-$229.54 (weighted average $229.0464); $229.58-$230.49 (weighted average $229.8511); $230.61-$231.35 (weighted average $231.07); and $231.69-$232.16 (weighted average $231.9175), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/21/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/21/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol

CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
05/24/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person

X    Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/24/2021 | | C | | 500 | A | $0.00(1) | 500 | D | |
| Class A Common Stock | 05/24/2021 | | S(2) | | 500 | D | $248.616(3) | 0 | D | |
| Class A Common Stock | 05/24/2021 | | C | | 500 | A | $0.00(1) | 500 | D | |
| Class A Common Stock | 05/24/2021 | | S(2) | | 500 | D | $251.111(3) | 0 | D | |
| Class A Common Stock | 05/24/2021 | | C | | 3,200 | A | $0.00(1) | 3,200 | D | |
| Class A Common Stock | 05/24/2021 | | S(2) | | 3,200 | D | $252.2339(3) | 0 | D | |
| Class A Common Stock | 05/24/2021 | | C | | 15,055 | A | $0.00(1) | 15,055 | D | |
| Class A Common Stock | 05/24/2021 | | S(2) | | 15,055 | D | $253.3156(3) | 0 | D | |
| Class A Common Stock | 05/24/2021 | | C | | 12,845 | A | $0.00(1) | 12,845 | D | |
| Class A Common Stock | 05/24/2021 | | S(2) | | 12,845 | D | $254.043(3) | 0 | D | |
| Class A Common Stock | 05/24/2021 | | C | | 2,600 | A | $0.00(1) | 2,600 | D | |
| Class A Common Stock | 05/24/2021 | | S(2) | | 2,600 | D | $255.0551(3) | 0 | D | |
| Class A Common Stock | 05/24/2021 | | C | | 2,500 | A | $0.00(1) | 2,500 | D | |
| Class A Common Stock | 05/24/2021 | | S(2) | | 2,500 | D | $256.2793(3) | 0 | D | |
| Class A Common Stock | 05/24/2021 | | C | | 2,500 | A | $0.00(1) | 2,500 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/24/2021 | | S[2] | | 2,500 | D | $257.2422[3] | 0 | D | |
| Class A Common Stock | 05/24/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 05/24/2021 | | S[2] | | 300 | D | $258.1667[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/24/2021 | | J | | 40,000 | D | $0.00[6] | 42,508,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/24/2021 | | C | | | 50,000 | [1] | [1] | Class A Common Stock | 40,000 | $0.00 | 53,135,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $248.25-$248.86 (weighted average $248.616); $250.56-$251.495 (weighted average $251.111); $251.64-$252.635 (weighted average $252.2339); $252.74-$253.73 (weighted average $253.3156); $253.74-$254.625 (weighted average $254.043); $254.745-$255.64 (weighted average $255.0551); $255.7775-$256.77 (weighted average $256.2793); $256.83-$257.71 (weighted average $257.2422); and $258.05-$258.27 (weighted average $258.1667), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/25/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/25/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 05/21/2021 |

| | Director | X | 10% Owner |
|---|---|---|---|
| | Officer (give title below) | | Other (specify below) |

100 CRESCENT COURT, SUITE 1100

(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

6. Individual or Joint/Group Filing (Check Applicable Line)

| | Form filed by One Reporting Person |
|---|---|
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/21/2021 | | C | | 3,200 | A | $0.00[(1)] | 3,200 | D | |
| Class A Common Stock | 05/21/2021 | | S[(2)] | | 3,200 | D | $241.0128[(3)] | 0 | D | |
| Class A Common Stock | 05/21/2021 | | C | | 7,650 | A | $0.00[(1)] | 7,650 | D | |
| Class A Common Stock | 05/21/2021 | | S[(2)] | | 7,650 | D | $242.0418[(3)] | 0 | D | |
| Class A Common Stock | 05/21/2021 | | C | | 3,949 | A | $0.00[(1)] | 3,949 | D | |
| Class A Common Stock | 05/21/2021 | | S[(2)] | | 3,949 | D | $243.2309[(3)] | 0 | D | |
| Class A Common Stock | 05/21/2021 | | C | | 6,101 | A | $0.00[(1)] | 6,101 | D | |
| Class A Common Stock | 05/21/2021 | | S[(2)] | | 6,101 | D | $244.0119[(3)] | 0 | D | |
| Class A Common Stock | 05/21/2021 | | C | | 6,686 | A | $0.00[(1)] | 6,686 | D | |
| Class A Common Stock | 05/21/2021 | | S[(2)] | | 6,686 | D | $245.0293[(3)] | 0 | D | |
| Class A Common Stock | 05/21/2021 | | C | | 8,513 | A | $0.00[(1)] | 8,513 | D | |
| Class A Common Stock | 05/21/2021 | | S[(2)] | | 8,513 | D | $246.2151[(3)] | 0 | D | |
| Class A Common Stock | 05/21/2021 | | C | | 3,901 | A | $0.00[(1)] | 3,901 | D | |
| Class A Common Stock | 05/21/2021 | | S[(2)] | | 3,901 | D | $246.7437[(3)] | 0 | D | |
| | | | | | | | | | | Verde |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/21/2021 | | J | | 40,000 | D | $0.00[6] | 42,548,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/21/2021 | | C | | | 50,000 | [1] | [1] | Class A Common Stock | 40,000 | $0.00 | 53,185,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|--------|-----|-------|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|--------|---------|----------|

100 CRESCENT COURT

SUITE 1100

| (Street) | | |
|----------|-----|------|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $240.5475-$241.535 (weighted average $241.0128); $241.55-$242.53 (weighted average $242.0418); $242.59-$243.58 (weighted average $243.2309); $243.59-$244.58 (weighted average $244.0119); $244.59-$245.58 (weighted average $245.0293); $245.59-$246.58 (weighted average $246.2151); and $246.59-$247.09 (weighted average $246.7437), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/25/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/25/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

[*] If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/26/2021 | Director     X   10% Owner  Officer (give title below)     Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS     TX     75201 | | X   Form filed by More than One Reporting Person |
| (City)      (State)      (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/26/2021 | | C | | 5,296 | A | $0.00[1] | 5,296 | D | |
| Class A Common Stock | 05/26/2021 | | S[2] | | 5,296 | D | $254.5325[3] | 0 | D | |
| Class A Common Stock | 05/26/2021 | | C | | 7,786 | A | $0.00[1] | 7,786 | D | |
| Class A Common Stock | 05/26/2021 | | S[2] | | 7,786 | D | $255.595[3] | 0 | D | |
| Class A Common Stock | 05/26/2021 | | C | | 5,700 | A | $0.00[1] | 5,700 | D | |
| Class A Common Stock | 05/26/2021 | | S[2] | | 5,700 | D | $256.3695[3] | 0 | D | |
| Class A Common Stock | 05/26/2021 | | C | | 5,303 | A | $0.00[1] | 5,303 | D | |
| Class A Common Stock | 05/26/2021 | | S[2] | | 5,303 | D | $257.5978[3] | 0 | D | |
| Class A Common Stock | 05/26/2021 | | C | | 4,553 | A | $0.00[1] | 4,553 | D | |
| Class A Common Stock | 05/26/2021 | | S[2] | | 4,553 | D | $258.6543[3] | 0 | D | |
| Class A Common Stock | 05/26/2021 | | C | | 14,566 | A | $0.00[1] | 14,566 | D | |
| Class A Common Stock | 05/26/2021 | | S[2] | | 14,566 | D | $259.7004[3] | 0 | D | |
| Class A Common Stock | 05/26/2021 | | C | | 6,196 | A | $0.00[1] | 6,196 | D | |
| Class A Common Stock | 05/26/2021 | | S[2] | | 6,196 | D | $260.3905[3] | 0 | D | |
| Class A Common Stock | 05/26/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 05/26/2021 | | S[2] | | 600 | D | $261.2633[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/26/2021 | | J | | 50,000 | D | $0.00[6] | 42,408,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | [1] | 05/26/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 53,010,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

|  |  |  |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $254.00-$254.9950 (weighted average $254.5325); $255.05-$256.04 (weighted average $255.595); $256.05-$257.03 (weighted average $256.3695); $257.12-$258.06 (weighted average $257.5978); $258.145-$259.14 (weighted average $258.6543); $259.15-$260.14 (weighted average $259.7004); $260.15-$261.00 (weighted average $260.3905); and $261.15-$261.48 (weighted average $261.2633), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/27/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/27/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | | |
|---|---|---|
| **FORM 4** | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION**<br>Washington, D.C. 20549 | OMB APPROVAL |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br> GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 05/25/2021 | Director    X    10% Owner <br> Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 <br><br> (Street) <br> DALLAS    TX    75201 <br> (City)     (State)     (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br>    Form filed by One Reporting Person <br> X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/25/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 05/25/2021 | | S[2] | | 400 | D | $256.6675[3] | 0 | D | |
| Class A Common Stock | 05/25/2021 | | C | | 4,698 | A | $0.00[1] | 4,698 | D | |
| Class A Common Stock | 05/25/2021 | | S[2] | | 4,698 | D | $258.0311[3] | 0 | D | |
| Class A Common Stock | 05/25/2021 | | C | | 9,895 | A | $0.00[1] | 9,895 | D | |
| Class A Common Stock | 05/25/2021 | | S[2] | | 9,895 | D | $258.8791[3] | 0 | D | |
| Class A Common Stock | 05/25/2021 | | C | | 23,311 | A | $0.00[1] | 23,311 | D | |
| Class A Common Stock | 05/25/2021 | | S[2] | | 23,311 | D | $259.9104[3] | 0 | D | |
| Class A Common Stock | 05/25/2021 | | C | | 8,596 | A | $0.00[1] | 8,596 | D | |
| Class A Common Stock | 05/25/2021 | | S[2] | | 8,596 | D | $260.7029[3] | 0 | D | |
| Class A Common Stock | 05/25/2021 | | C | | 3,100 | A | $0.00[1] | 3,100 | D | |
| Class A Common Stock | 05/25/2021 | | S[2] | | 3,100 | D | $261.6839[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| | | | | | | | | | | Ernest C. |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 100,000 | I | Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/25/2021 | | J | | 50,000 | D | $0.00[6] | 42,458,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/25/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 53,072,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] |  |  |
|---|---|---|
| VERDE INVESTMENTS, INC. |  |  |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT |  |  |
| SUITE 1100 |  |  |
| (Street) |  |  |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $256.11-$256.94 (weighted average $256.6675); $257.38-$258.35 (weighted average $258.0311); $258.38-$259.36 (weighted average $258.8791); $259.39-$260.36 (weighted average $259.9104); $260.39-$261.35 (weighted average $260.7029); and $261.39-$262.10 (weighted average $261.6839), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 05/27/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 05/27/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 05/28/2021 |

| | Director | X | 10% Owner |
|---|---|---|---|
| | Officer (give title below) | | Other (specify below) |

100 CRESCENT COURT, SUITE 1100

(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

6. Individual or Joint/Group Filing (Check Applicable Line)

| | Form filed by One Reporting Person |
|---|---|
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/28/2021 | | C | | 8,455 | A | $0.00[(1)] | 8,455 | D | |
| Class A Common Stock | 05/28/2021 | | S[(2)] | | 8,455 | D | $265.1792[(3)] | 0 | D | |
| Class A Common Stock | 05/28/2021 | | C | | 21,884 | A | $0.00[(1)] | 21,884 | D | |
| Class A Common Stock | 05/28/2021 | | S[(2)] | | 21,884 | D | $266.1182[(3)] | 0 | D | |
| Class A Common Stock | 05/28/2021 | | C | | 15,810 | A | $0.00[(1)] | 15,810 | D | |
| Class A Common Stock | 05/28/2021 | | S[(2)] | | 15,810 | D | $266.8989[(3)] | 0 | D | |
| Class A Common Stock | 05/28/2021 | | C | | 2,969 | A | $0.00[(1)] | 2,969 | D | |
| Class A Common Stock | 05/28/2021 | | S[(2)] | | 2,969 | D | $267.8688[(3)] | 0 | D | |
| Class A Common Stock | 05/28/2021 | | C | | 882 | A | $0.00[(1)] | 882 | D | |
| Class A Common Stock | 05/28/2021 | | S[(2)] | | 882 | D | $268.895[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 05/28/2021 | | J | | 50,000 | D | $0.00[6] | 42,308,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/28/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 52,885,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $264.51-$265.50 (weighted average $265.1792); $265.51-$266.495 (weighted average $266.1182); $266.51-$267.50 (weighted average $266.8989); $267.51-$268.46 (weighted average $267.8688); and $268.65-$269.01 (weighted average $268.895), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/01/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/01/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person[*]: GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol: CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year): 05/27/2021

4. If Amendment, Date of Original Filed (Month/Day/Year):

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

| | Form filed by One Reporting Person |
|---|---|
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/27/2021 | | C | | 3,215 | A | $0.00[(1)] | 3,215 | D | |
| Class A Common Stock | 05/27/2021 | | S[(2)] | | 3,215 | D | $268.2938[(3)] | 0 | D | |
| Class A Common Stock | 05/27/2021 | | C | | 600 | A | $0.00[(1)] | 600 | D | |
| Class A Common Stock | 05/27/2021 | | S[(2)] | | 600 | D | $269.975[(3)] | 0 | D | |
| Class A Common Stock | 05/27/2021 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 05/27/2021 | | S[(2)] | | 200 | D | $270.64[(3)] | 0 | D | |
| Class A Common Stock | 05/27/2021 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 05/27/2021 | | S[(2)] | | 200 | D | $272.25[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |
| Class B Common Stock | 05/27/2021 | | J | | 4,215 | D | $0.00[(6)] | 42,358,225 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 05/27/2021 | | C | | | 5,269 | (1) | (1) | Class A Common Stock | 4,215 | $0.00 | 52,947,781 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person[*] |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) |
|---|

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person[*] |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |

SUITE 1100

(Street)

DALLAS                    TX                    75201

(City)                   (State)               (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $267.99-$268.95 (weighted average $268.2938); $269.36-$270.28 (weighted average $269.975); $270.60-$270.68 (weighted average $270.64); and $272.00-$272.50 (weighted average $272.25), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/01/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/01/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director  X  10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 05/27/2021 | Officer (give title below)  Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS  TX  75201 | | X  Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/27/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 05/27/2021 | | S[2] | | 700 | D | $256.9735[3] | 0 | D | |
| Class A Common Stock | 05/27/2021 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 05/27/2021 | | S[2] | | 800 | D | $257.8756[3] | 0 | D | |
| Class A Common Stock | 05/27/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 05/27/2021 | | S[2] | | 700 | D | $259.33[3] | 0 | D | |
| Class A Common Stock | 05/27/2021 | | C | | 9,894 | A | $0.00[1] | 9,894 | D | |
| Class A Common Stock | 05/27/2021 | | S[2] | | 9,894 | D | $260.2458[3] | 0 | D | |
| Class A Common Stock | 05/27/2021 | | C | | 1,306 | A | $0.00[1] | 1,306 | D | |
| Class A Common Stock | 05/27/2021 | | S[2] | | 1,306 | D | $261.3403[3] | 0 | D | |
| Class A Common Stock | 05/27/2021 | | C | | 2,500 | A | $0.00[1] | 2,500 | D | |
| Class A Common Stock | 05/27/2021 | | S[2] | | 2,500 | D | $262.6112[3] | 0 | D | |
| Class A Common Stock | 05/27/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 05/27/2021 | | S[2] | | 300 | D | $263.9903[3] | 0 | D | |
| Class A Common Stock | 05/27/2021 | | C | | 4,317 | A | $0.00[1] | 4,317 | D | |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 05/27/2021 | | S[2] | | 4,317 | D | $265.6246[3] | 0 | D | |
| Class A Common Stock | 05/27/2021 | | C | | 9,116 | A | $0.00[1] | 9,116 | D | |
| Class A Common Stock | 05/27/2021 | | S[2] | | 9,116 | D | $266.381[3] | 0 | D | |
| Class A Common Stock | 05/27/2021 | | C | | 16,152 | A | $0.00[1] | 16,152 | D | |
| Class A Common Stock | 05/27/2021 | | S[2] | | 16,152 | D | $267.5331[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 05/27/2021 | | J | | 45,785 | D | $0.00[6] | 42,362,440 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 05/27/2021 | | C | | | 57,231 | [1] | [1] | Class A Common Stock | 45,785 | $0.00 | 52,953,050 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned** (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| **GARCIA ERNEST C. II** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| **VERDE INVESTMENTS, INC.** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $256.505-$257.48 (weighted average $256.9735); $257.57-$258.16 (weighted average $257.8756); $258.69-$259.61 (weighted average $259.33); $259.88-$260.83 (weighted average $260.2458); $260.90-$261.84 (weighted average $261.3403); $262.45-$263.20 (weighted average $262.6112); $263.665-$264.42 (weighted average $263.9903); $264.99-$265.95 (weighted average $265.6246); $265.99-$266.98 (weighted average $266.381); and $266.99-$267.97 (weighted average $267.5331), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/01/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/01/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director     X   10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/02/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | |      Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X   Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/02/2021 | | C | | 1,500 | A | $0.00(1) | 1,500 | D | |
| Class A Common Stock | 06/02/2021 | | S(2) | | 1,500 | D | $272.3015(3) | 0 | D | |
| Class A Common Stock | 06/02/2021 | | C | | 7,439 | A | $0.00(1) | 7,439 | D | |
| Class A Common Stock | 06/02/2021 | | S(2) | | 7,439 | D | $273.2835(3) | 0 | D | |
| Class A Common Stock | 06/02/2021 | | C | | 7,913 | A | $0.00(1) | 7,913 | D | |
| Class A Common Stock | 06/02/2021 | | S(2) | | 7,913 | D | $274.2413(3) | 0 | D | |
| Class A Common Stock | 06/02/2021 | | C | | 3,400 | A | $0.00(1) | 3,400 | D | |
| Class A Common Stock | 06/02/2021 | | S(2) | | 3,400 | D | $275.3511(3) | 0 | D | |
| Class A Common Stock | 06/02/2021 | | C | | 6,500 | A | $0.00(1) | 6,500 | D | |
| Class A Common Stock | 06/02/2021 | | S(2) | | 6,500 | D | $276.2536(3) | 0 | D | |
| Class A Common Stock | 06/02/2021 | | C | | 3,399 | A | $0.00(1) | 3,399 | D | |
| Class A Common Stock | 06/02/2021 | | S(2) | | 3,399 | D | $277.2717(3) | 0 | D | |
| Class A Common Stock | 06/02/2021 | | C | | 5,285 | A | $0.00(1) | 5,285 | D | |
| Class A Common Stock | 06/02/2021 | | S(2) | | 5,285 | D | $278.4397(3) | 0 | D | |
| Class A Common Stock | 06/02/2021 | | C | | 6,464 | A | $0.00(1) | 6,464 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | 06/02/2021 | | S[2] | | 6,464 | D | $279.2698[3] | 0 | D | |
| Class A Common Stock | | 06/02/2021 | | C | | 5,780 | A | $0.00[1] | 5,780 | D | |
| Class A Common Stock | | 06/02/2021 | | S[2] | | 5,780 | D | $280.4336[3] | 0 | D | |
| Class A Common Stock | | 06/02/2021 | | C | | 2,320 | A | $0.00[1] | 2,320 | D | |
| Class A Common Stock | | 06/02/2021 | | S[2] | | 2,320 | D | $281.0158[3] | 0 | D | |
| Class A Common Stock | | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | | 06/02/2021 | | J | | 50,000 | D | $0.00[6] | 42,208,225 | D | |
| Class B Common Stock | | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/02/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 52,760,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

<table>
<tr><td colspan="2">1. Name and Address of Reporting Person*</td></tr>
<tr><td colspan="2">GARCIA ERNEST C. II</td></tr>
<tr><td>(Last)</td><td>(First)</td><td>(Middle)</td></tr>
<tr><td colspan="3">100 CRESCENT COURT, SUITE 1100</td></tr>
<tr><td colspan="3">(Street)</td></tr>
<tr><td>DALLAS</td><td>TX</td><td>75201</td></tr>
<tr><td>(City)</td><td>(State)</td><td>(Zip)</td></tr>
</table>

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $271.69-$272.64 (weighted average $272.3015); $272.755-$273.75 (weighted average $273.2835); $273.76-$274.75 (weighted average $274.2413); $274.76-$275.745 (weighted average $275.3511); $275.76-$276.75 (weighted average $276.2536); $276.80-$277.67 (weighted average $277.2717); $277.81-$278.79 (weighted average $278.4397); $278.81-$279.785 (weighted average $279.2698); $279.86-$280.84 (weighted average $280.4336); and $280.86-$281.50 (weighted average $281.0158), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 06/03/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/03/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director     X    10% Owner |

| | | |
|---|---|---|
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/01/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/01/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 600 | D | $271.56[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 2,455 | A | $0.00[1] | 2,455 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 2,455 | D | $272.6375[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 5,511 | A | $0.00[1] | 5,511 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 5,511 | D | $273.5699[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 6,500 | A | $0.00[1] | 6,500 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 6,500 | D | $274.552[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 3,400 | A | $0.00[1] | 3,400 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 3,400 | D | $275.4073[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 06/01/2021 | | J | | 18,466 | D | $0.00[6] | 42,258,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/01/2021 | | C | | | 23,082 | [1] | [1] | Class A Common Stock | 18,466 | $0.00 | 52,822,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $271.00-$271.90 (weighted average $271.5600); $272.09-$273.025 (weighted average $272.6375); $273.09-$274.08 (weighted average $273.5699); $274.09-$275.03 (weighted average $274.5520); and $275.10-$275.79 (weighted average $275.4073), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | | |
|---|---|---|
| | /s/ Ernest C. Garcia II | 06/03/2021 |
| | /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/03/2021 |
| | ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 06/01/2021 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| | Director | X | 10% Owner |
|---|---|---|---|
| | Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

| | Form filed by One Reporting Person |
|---|---|
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/01/2021 | | C | | 3,033 | A | $0.00[1] | 3,033 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 3,033 | D | $260.8338[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 8,149 | A | $0.00[1] | 8,149 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 8,149 | D | $261.693[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 4,925 | A | $0.00[1] | 4,925 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 4,925 | D | $262.5891[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 2,199 | A | $0.00[1] | 2,199 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 2,199 | D | $263.7999[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 2,892 | A | $0.00[1] | 2,892 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 2,892 | D | $264.7189[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 2,613 | A | $0.00[1] | 2,613 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 2,613 | D | $265.8033[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 4,328 | A | $0.00[1] | 4,328 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 4,328 | D | $266.8189[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 1,395 | A | $0.00[1] | 1,395 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 1,395 | D | $267.6081[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 800 | D | $269.0263[3] | 0 | D | |
| Class A Common Stock | 06/01/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 06/01/2021 | | S[2] | | 1,200 | D | $270.2283[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/01/2021 | | J | | 31,534 | D | $0.00[6] | 42,276,691 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/01/2021 | | C | | | 39,418 | [1] | [1] | Class A Common Stock | 31,534 | $0.00 | 52,845,863 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| | | | |
|---|---|---|---|
| **1. Name and Address of Reporting Person[*]** | | | |
| GARCIA ERNEST C. II | | | |
| (Last) | (First) | | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | | |
| (Street) | | | |
| DALLAS | TX | | 75201 |
| (City) | (State) | | (Zip) |

| | | | |
|---|---|---|---|
| **1. Name and Address of Reporting Person[*]** | | | |
| VERDE INVESTMENTS, INC. | | | |
| (Last) | (First) | | (Middle) |
| 100 CRESCENT COURT SUITE 1100 | | | |
| (Street) | | | |
| DALLAS | TX | | 75201 |
| (City) | (State) | | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $260.18-$261.17 (weighted average $260.8338); $261.18-$262.16 (weighted average $261.6930); $262.21-$263.12 (weighted average $262.5891); $263.225-$264.20 (weighted average $263.7999); $264.24-$265.18 (weighted average $264.7189); $265.29-$266.27 (weighted average $265.8033); $266.30-$267.26 (weighted average $266.8189); $267.34-$268.24 (weighted average $267.6081); $268.71-$269.60 (weighted average $269.0263); and $269.76-$270.75 (weighted average $270.2283), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/03/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/03/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

### UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

### STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/04/2021 |
| --- | --- | --- | --- |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
| --- | --- | --- |
| (City) | (State) | (Zip) |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
| --- |

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

| | Form filed by One Reporting Person |
| X | Form filed by More than One Reporting Person |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/04/2021 | | C | | 5,373 | A | $0.00[(1)] | 5,373 | D | |
| Class A Common Stock | 06/04/2021 | | S[(2)] | | 5,373 | D | $273.4503[(3)] | 0 | D | |
| Class A Common Stock | 06/04/2021 | | C | | 13,358 | A | $0.00[(1)] | 13,358 | D | |
| Class A Common Stock | 06/04/2021 | | S[(2)] | | 13,358 | D | $274.2474[(3)] | 0 | D | |
| Class A Common Stock | 06/04/2021 | | C | | 9,759 | A | $0.00[(1)] | 9,759 | D | |
| Class A Common Stock | 06/04/2021 | | S[(2)] | | 9,759 | D | $275.314[(3)] | 0 | D | |
| Class A Common Stock | 06/04/2021 | | C | | 3,014 | A | $0.00[(1)] | 3,014 | D | |
| Class A Common Stock | 06/04/2021 | | S[(2)] | | 3,014 | D | $276.6204[(3)] | 0 | D | |
| Class A Common Stock | 06/04/2021 | | C | | 15,596 | A | $0.00[(1)] | 15,596 | D | |
| Class A Common Stock | 06/04/2021 | | S[(2)] | | 15,596 | D | $277.4569[(3)] | 0 | D | |
| Class A Common Stock | 06/04/2021 | | C | | 2,900 | A | $0.00[(1)] | 2,900 | D | |
| Class A Common Stock | 06/04/2021 | | S[(2)] | | 2,900 | D | $278.0661[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| | | | | | | | | | | Ernest C. |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 100,000 | I | Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/04/2021 | | J | | 50,000 | D | $0.00[6] | 42,108,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/04/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 52,635,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person[*] |  |  |
|---|---|---|
| VERDE INVESTMENTS, INC. | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $272.835-$273.83 (weighted average $273.4503); $273.85-$274.835 (weighted average $274.2474); $274.87-$275.86 (weighted average $275.314); $275.955-$276.935 (weighted average $276.6204); $276.96-$277.94 (weighted average $277.4569); and $277.96-$278.30 (weighted average $278.0661), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 06/07/2021 |
|---|---|
| /s/ Ernest C. Garcia II, Verde Investment, Inc. | 06/07/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

3. Date of Earliest Transaction (Month/Day/Year)
06/03/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

|   |   |   |   |
|---|---|---|---|
| Director | X | 10% Owner | |
| Officer (give title below) | | Other (specify below) | |

6. Individual or Joint/Group Filing (Check Applicable Line)
    Form filed by One Reporting Person
X    Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/03/2021 | | C | | 2,735 | A | $0.00[1] | 2,735 | D | |
| Class A Common Stock | 06/03/2021 | | S[2] | | 2,735 | D | $269.6973[3] | 0 | D | |
| Class A Common Stock | 06/03/2021 | | C | | 7,165 | A | $0.00[1] | 7,165 | D | |
| Class A Common Stock | 06/03/2021 | | S[2] | | 7,165 | D | $270.7972[3] | 0 | D | |
| Class A Common Stock | 06/03/2021 | | C | | 8,050 | A | $0.00[1] | 8,050 | D | |
| Class A Common Stock | 06/03/2021 | | S[2] | | 8,050 | D | $271.815[3] | 0 | D | |
| Class A Common Stock | 06/03/2021 | | C | | 6,927 | A | $0.00[1] | 6,927 | D | |
| Class A Common Stock | 06/03/2021 | | S[2] | | 6,927 | D | $272.8001[3] | 0 | D | |
| Class A Common Stock | 06/03/2021 | | C | | 11,038 | A | $0.00[1] | 11,038 | D | |
| Class A Common Stock | 06/03/2021 | | S[2] | | 11,038 | D | $273.8889[3] | 0 | D | |
| Class A Common Stock | 06/03/2021 | | C | | 10,365 | A | $0.00[1] | 10,365 | D | |
| Class A Common Stock | 06/03/2021 | | S[2] | | 10,365 | D | $274.7402[3] | 0 | D | |
| Class A Common Stock | 06/03/2021 | | C | | 2,925 | A | $0.00[1] | 2,925 | D | |
| Class A Common Stock | 06/03/2021 | | S[2] | | 2,925 | D | $275.8279[3] | 0 | D | |
| Class A Common Stock | 06/03/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/03/2021 | | S[2] | | 700 | D | $276.8357[3] | 0 | D | |
| Class A Common Stock | 06/03/2021 | | C | | 95 | A | $0.00[1] | 95 | D | |
| Class A Common Stock | 06/03/2021 | | S[2] | | 95 | D | $277.68 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/03/2021 | | J | | 50,000 | D | $0.00[6] | 42,158,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/03/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 52,697,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT<br>SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $269.20-$270.16 (weighted average $269.6973); $270.29-$271.28 (weighted average $270.7972); $271.32-$272.315 (weighted average $271.815); $272.32-$273.28 (weighted average $272.8001); $273.33-$274.32 (weighted average $273.8889); $274.34-$275.31 (weighted average $274.7402); $275.355-$276.33 (weighted average $275.8279); and $276.49-$277.10 (weighted average $276.8357), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/07/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/07/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/08/2021 | Director X     10% Owner |
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below)     Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS          TX          75201 | | Form filed by One Reporting Person |
| (City)          (State)          (Zip) | | X   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/08/2021 | | C | | 2,900 | A | $0.00[1] | 2,900 | D | |
| Class A Common Stock | 06/08/2021 | | S[2] | | 2,900 | D | $273.8609[3] | 0 | D | |
| Class A Common Stock | 06/08/2021 | | C | | 6,100 | A | $0.00[1] | 6,100 | D | |
| Class A Common Stock | 06/08/2021 | | S[2] | | 6,100 | D | $274.7538[3] | 0 | D | |
| Class A Common Stock | 06/08/2021 | | C | | 5,900 | A | $0.00[1] | 5,900 | D | |
| Class A Common Stock | 06/08/2021 | | S[2] | | 5,900 | D | $275.6952[3] | 0 | D | |
| Class A Common Stock | 06/08/2021 | | C | | 17,891 | A | $0.00[1] | 17,891 | D | |
| Class A Common Stock | 06/08/2021 | | S[2] | | 17,891 | D | $276.7481[3] | 0 | D | |
| Class A Common Stock | 06/08/2021 | | C | | 11,909 | A | $0.00[1] | 11,909 | D | |
| Class A Common Stock | 06/08/2021 | | S[2] | | 11,909 | D | $277.4828[3] | 0 | D | |
| Class A Common Stock | 06/08/2021 | | C | | 1,700 | A | $0.00[1] | 1,700 | D | |
| Class A Common Stock | 06/08/2021 | | S[2] | | 1,700 | D | $278.6174[3] | 0 | D | |
| Class A Common Stock | 06/08/2021 | | C | | 3,400 | A | $0.00[1] | 3,400 | D | |
| Class A Common Stock | 06/08/2021 | | S[2] | | 3,400 | D | $279.848[3] | 0 | D | |
| Class A Common Stock | 06/08/2021 | | C | | 200 | A | $0.00[1] | 200 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/08/2021 | | S[2] | | 200 | D | $280.495[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/08/2021 | | J | | 50,000 | D | $0.00[6] | 42,008,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/08/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 52,510,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT
SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $273.17-$274.16 (weighted average $273.8609); $274.18-$275.16 (weighted average $274.7538); $275.19-$276.17 (weighted average $275.6952); $276.19-$277.18 (weighted average $276.7481); $277.19-$278.18 (weighted average $277.4828); $278.255-$279.20 (weighted average $278.6174); $279.36-$280.32 (weighted average $279.848); and $280.45-$280.54 (weighted average $280.495), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| Ernest C. Garcia II | 06/09/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/09/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/07/2021 | Director ___ X ___ 10% Owner<br>Officer (give title below) ___ Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/07/2021 | | C | | 2,600 | A | $0.00[1] | 2,600 | D | |
| Class A Common Stock | 06/07/2021 | | S[2] | | 2,600 | D | $274.82[3] | 0 | D | |
| Class A Common Stock | 06/07/2021 | | C | | 10,540 | A | $0.00[1] | 10,540 | D | |
| Class A Common Stock | 06/07/2021 | | S[2] | | 10,540 | D | $275.7875[3] | 0 | D | |
| Class A Common Stock | 06/07/2021 | | C | | 16,151 | A | $0.00[1] | 16,151 | D | |
| Class A Common Stock | 06/07/2021 | | S[2] | | 16,151 | D | $276.7326[3] | 0 | D | |
| Class A Common Stock | 06/07/2021 | | C | | 6,400 | A | $0.00[1] | 6,400 | D | |
| Class A Common Stock | 06/07/2021 | | S[2] | | 6,400 | D | $277.6354[3] | 0 | D | |
| Class A Common Stock | 06/07/2021 | | C | | 2,900 | A | $0.00[1] | 2,900 | D | |
| Class A Common Stock | 06/07/2021 | | S[2] | | 2,900 | D | $278.7636[3] | 0 | D | |
| Class A Common Stock | 06/07/2021 | | C | | 7,458 | A | $0.00[1] | 7,458 | D | |
| Class A Common Stock | 06/07/2021 | | S[2] | | 7,458 | D | $280.0617[3] | 0 | D | |
| Class A Common Stock | 06/07/2021 | | C | | 3,951 | A | $0.00[1] | 3,951 | D | |
| Class A Common Stock | 06/07/2021 | | S[2] | | 3,951 | D | $280.6729[3] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/07/2021 | | J | | 50,000 | D | $0.00[6] | 42,058,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/07/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 52,572,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person** *

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

100 CRESCENT COURT
SUITE 1100

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $274.24-$275.20 (weighted average $274.82); $275.25-$276.24 (weighted average $275.7875); $276.255-$277.25 (weighted average $276.7326); $277.27-$278.26 (weighted average $277.6354); $278.43-$279.42 (weighted average $278.7636); $279.50-$280.485 (weighted average $280.0617); and $280.50-$281.01 (weighted average $280.6729), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/09/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/09/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| | 3. Date of Earliest Transaction (Month/Day/Year) | Director — X    10% Owner |
| (Last)    (First)    (Middle) | 06/10/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/10/2021 | | C | | 3,600 | A | $0.00[1] | 3,600 | D | |
| Class A Common Stock | 06/10/2021 | | S[2] | | 3,600 | D | $264.6072[3] | 0 | D | |
| Class A Common Stock | 06/10/2021 | | C | | 8,546 | A | $0.00[1] | 8,546 | D | |
| Class A Common Stock | 06/10/2021 | | S[2] | | 8,546 | D | $265.3179[3] | 0 | D | |
| Class A Common Stock | 06/10/2021 | | C | | 22,392 | A | $0.00[1] | 22,392 | D | |
| Class A Common Stock | 06/10/2021 | | S[2] | | 22,392 | D | $266.4856[3] | 0 | D | |
| Class A Common Stock | 06/10/2021 | | C | | 13,262 | A | $0.00[1] | 13,262 | D | |
| Class A Common Stock | 06/10/2021 | | S[2] | | 13,262 | D | $267.1903[3] | 0 | D | |
| Class A Common Stock | 06/10/2021 | | C | | 2,200 | A | $0.00[1] | 2,200 | D | |
| Class A Common Stock | 06/10/2021 | | S[2] | | 2,200 | D | $268.029[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 06/10/2021 | | J | | 50,000 | D | $0.00[6] | 41,908,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/10/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 52,385,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|--------|---------|----------|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $263.86-$264.85 (weighted average $264.6072); $264.88-$265.86 (weighted average $265.3179); $265.89-$266.88 (weighted average $266.4856); $266.90-$267.88 (weighted average $267.1903); and $267.91-$268.38 (weighted average $268.029), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/11/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/11/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 06/09/2021 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| | | |
|---|---|---|
| Director | X | 10% Owner |
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)
  ☐ Form filed by One Reporting Person
  X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/09/2021 | | C | | 4,482 | A | $0.00[(1)] | 4,482 | D | |
| Class A Common Stock | 06/09/2021 | | S[(2)] | | 4,482 | D | $264.9428[(3)] | 0 | D | |
| Class A Common Stock | 06/09/2021 | | C | | 1,000 | A | $0.00[(1)] | 1,000 | D | |
| Class A Common Stock | 06/09/2021 | | S[(2)] | | 1,000 | D | $266.0846[(3)] | 0 | D | |
| Class A Common Stock | 06/09/2021 | | C | | 7,163 | A | $0.00[(1)] | 7,163 | D | |
| Class A Common Stock | 06/09/2021 | | S[(2)] | | 7,163 | D | $267.1065[(3)] | 0 | D | |
| Class A Common Stock | 06/09/2021 | | C | | 11,289 | A | $0.00[(1)] | 11,289 | D | |
| Class A Common Stock | 06/09/2021 | | S[(2)] | | 11,289 | D | $267.7484[(3)] | 0 | D | |
| Class A Common Stock | 06/09/2021 | | C | | 7,254 | A | $0.00[(1)] | 7,254 | D | |
| Class A Common Stock | 06/09/2021 | | S[(2)] | | 7,254 | D | $268.9408[(3)] | 0 | D | |
| Class A Common Stock | 06/09/2021 | | C | | 2,710 | A | $0.00[(1)] | 2,710 | D | |
| Class A Common Stock | 06/09/2021 | | S[(2)] | | 2,710 | D | $269.8676[(3)] | 0 | D | |
| Class A Common Stock | 06/09/2021 | | C | | 3,270 | A | $0.00[(1)] | 3,270 | D | |
| Class A Common Stock | 06/09/2021 | | S[(2)] | | 3,270 | D | $270.9186[(3)] | 0 | D | |
| Class A Common Stock | 06/09/2021 | | C | | 5,031 | A | $0.00[(1)] | 5,031 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/09/2021 | | S[2] | | 5,031 | D | $271.9643[3] | 0 | D | |
| Class A Common Stock | 06/09/2021 | | C | | 4,401 | A | $0.00[1] | 4,401 | D | |
| Class A Common Stock | 06/09/2021 | | S[2] | | 4,401 | D | $272.8738[3] | 0 | D | |
| Class A Common Stock | 06/09/2021 | | C | | 1,075 | A | $0.00[1] | 1,075 | D | |
| Class A Common Stock | 06/09/2021 | | S[2] | | 1,075 | D | $273.9673[3] | 0 | D | |
| Class A Common Stock | 06/09/2021 | | C | | 1,225 | A | $0.00[1] | 1,225 | D | |
| Class A Common Stock | 06/09/2021 | | S[2] | | 1,225 | D | $275.351[3] | 0 | D | |
| Class A Common Stock | 06/09/2021 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 06/09/2021 | | S[2] | | 1,100 | D | $276.0441[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/09/2021 | | J | | 50,000 | D | $0.00[6] | 41,958,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | | | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 06/09/2021 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 52,447,781 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

### GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

| (Street) | | |
|---|---|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

### VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

| (Street) | | |
|---|---|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $264.44-$265.43 (weighted average $264.9428); $265.44-$266.43 (weighted average $266.0846); $266.44-$267.43 (weighted average $267.1065); $267.44-$268.43 (weighted average $267.7484); $268.45-$269.38 (weighted average $268.9408); $269.46-$270.45 (weighted average $269.8676); $270.47-$271.41 (weighted average $270.9186); $271.47-$272.40 (weighted average $271.9643); $272.525-$273.50 (weighted average $272.8738); $273.535-$274.48 (weighted average $273.9673); $274.71-$275.65 (weighted average $275.3510); and $275.83-$276.35 (weighted average $276.0441), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 06/11/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/11/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/14/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X    Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/14/2021 | | C | | 1,700 | A | $0.00[(1)] | 1,700 | D | |
| Class A Common Stock | 06/14/2021 | | S[(2)] | | 1,700 | D | $275.3829[(3)] | 0 | D | |
| Class A Common Stock | 06/14/2021 | | C | | 4,441 | A | $0.00[(1)] | 4,441 | D | |
| Class A Common Stock | 06/14/2021 | | S[(2)] | | 4,441 | D | $276.4418[(3)] | 0 | D | |
| Class A Common Stock | 06/14/2021 | | C | | 6,026 | A | $0.00[(1)] | 6,026 | D | |
| Class A Common Stock | 06/14/2021 | | S[(2)] | | 6,026 | D | $277.3875[(3)] | 0 | D | |
| Class A Common Stock | 06/14/2021 | | C | | 18,165 | A | $0.00[(1)] | 18,165 | D | |
| Class A Common Stock | 06/14/2021 | | S[(2)] | | 18,165 | D | $278.3389[(3)] | 0 | D | |
| Class A Common Stock | 06/14/2021 | | C | | 19,668 | A | $0.00[(1)] | 19,668 | D | |
| Class A Common Stock | 06/14/2021 | | S[(2)] | | 19,668 | D | $279.2743[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

### Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class B Common Stock | 06/14/2021 | | J | | 50,000 | D | $0.00[6] | 41,808,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

### Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | (1) | 06/14/2021 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 52,260,281 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|--------|---------|----------|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $274.75-$275.73 (weighted average $275.3829); $275.83-$276.825 (weighted average $276.4418); $276.83-$277.79 (weighted average $277.3875); $277.84-$278.83 (weighted average $278.3389); and $278.84-$279.7825 (weighted average $279.2743), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/15/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/15/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | | | |
|---|---|---|---|
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/11/2021 | Director ___ X ___ 10% Owner | |
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below) | Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| DALLAS          TX          75201 | | ___ Form filed by One Reporting Person | |
| (City)          (State)          (Zip) | | X Form filed by More than One Reporting Person | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/11/2021 | | C | | 3,447 | A | $0.00[(1)] | 3,447 | D | |
| Class A Common Stock | 06/11/2021 | | S[(2)] | | 3,447 | D | $267.5418[(3)] | 0 | D | |
| Class A Common Stock | 06/11/2021 | | C | | 2,000 | A | $0.00[(1)] | 2,000 | D | |
| Class A Common Stock | 06/11/2021 | | S[(2)] | | 2,000 | D | $268.4058[(3)] | 0 | D | |
| Class A Common Stock | 06/11/2021 | | C | | 1,700 | A | $0.00[(1)] | 1,700 | D | |
| Class A Common Stock | 06/11/2021 | | S[(2)] | | 1,700 | D | $269.624[(3)] | 0 | D | |
| Class A Common Stock | 06/11/2021 | | C | | 2,100 | A | $0.00[(1)] | 2,100 | D | |
| Class A Common Stock | 06/11/2021 | | S[(2)] | | 2,100 | D | $270.5902[(3)] | 0 | D | |
| Class A Common Stock | 06/11/2021 | | C | | 11,036 | A | $0.00[(1)] | 11,036 | D | |
| Class A Common Stock | 06/11/2021 | | S[(2)] | | 11,036 | D | $271.8529[(3)] | 0 | D | |
| Class A Common Stock | 06/11/2021 | | C | | 15,864 | A | $0.00[(1)] | 15,864 | D | |
| Class A Common Stock | 06/11/2021 | | S[(2)] | | 15,864 | D | $272.5388[(3)] | 0 | D | |
| Class A Common Stock | 06/11/2021 | | C | | 11,496 | A | $0.00[(1)] | 11,496 | D | |
| Class A Common Stock | 06/11/2021 | | S[(2)] | | 11,496 | D | $273.673[(3)] | 0 | D | |
| Class A Common Stock | 06/11/2021 | | C | | 2,357 | A | $0.00[(1)] | 2,357 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/11/2021 | | S[2] | | 2,357 | D | $274.3511[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/11/2021 | | J | | 50,000 | D | $0.00[6] | 41,858,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/11/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 52,322,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

100 CRESCENT COURT, SUITE 1100

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT
SUITE 1100

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $267.00-$267.94 (weighted average $267.5418); $268.00-$268.98 (weighted average $268.4058); $269.11-$270.04 (weighted average $269.624); $270.17-$271.13 (weighted average $270.5902); $271.17-$272.165 (weighted average $271.8529); $272.17-$273.155 (weighted average $272.5388); $273.17-$274.14 (weighted average $273.673); and $274.17-$274.77 (weighted average $274.3511), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/15/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/15/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| | **OMB APPROVAL** |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB Number: | 3235-0287 |
|---|---|
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 3. Date of Earliest Transaction (Month/Day/Year) | | Director | X | 10% Owner |
|---|---|---|---|---|
| 06/16/2021 | | Officer (give title below) | | Other (specify below) |

100 CRESCENT COURT, SUITE 1100

(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X  Form filed by More than One Reporting Person |

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/16/2021 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 06/16/2021 | | S[2] | | 900 | D | $273.5933[3] | 0 | D | |
| Class A Common Stock | 06/16/2021 | | C | | 3,300 | A | $0.00[1] | 3,300 | D | |
| Class A Common Stock | 06/16/2021 | | S[2] | | 3,300 | D | $274.795[3] | 0 | D | |
| Class A Common Stock | 06/16/2021 | | C | | 2,958 | A | $0.00[1] | 2,958 | D | |
| Class A Common Stock | 06/16/2021 | | S[2] | | 2,958 | D | $275.8045[3] | 0 | D | |
| Class A Common Stock | 06/16/2021 | | C | | 6,312 | A | $0.00[1] | 6,312 | D | |
| Class A Common Stock | 06/16/2021 | | S[2] | | 6,312 | D | $276.6926[3] | 0 | D | |
| Class A Common Stock | 06/16/2021 | | C | | 8,100 | A | $0.00[1] | 8,100 | D | |
| Class A Common Stock | 06/16/2021 | | S[2] | | 8,100 | D | $277.6526[3] | 0 | D | |
| Class A Common Stock | 06/16/2021 | | C | | 7,700 | A | $0.00[1] | 7,700 | D | |
| Class A Common Stock | 06/16/2021 | | S[2] | | 7,700 | D | $278.6109[3] | 0 | D | |
| Class A Common Stock | 06/16/2021 | | C | | 12,696 | A | $0.00[1] | 12,696 | D | |
| Class A Common Stock | 06/16/2021 | | S[2] | | 12,696 | D | $279.8045[3] | 0 | D | |
| Class A Common Stock | 06/16/2021 | | C | | 8,034 | A | $0.00[1] | 8,034 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class A Common Stock | 06/16/2021 | | S[2] | | 8,034 | D | $280.5783[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/16/2021 | | J | | 50,000 | D | $0.00[6] | 41,708,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | [1] | 06/16/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 52,135,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person[*] |
|---|

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

|  |  |  |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $273.06-$274.03 (weighted average $273.5933); $274.1275-$275.10 (weighted average $274.795); $275.13-$276.11 (weighted average $275.8045); $276.11-$277.12 (weighted average $276.6926); $277.14-$278.13 (weighted average $277.6526); $278.17-$279.145 (weighted average $278.6109); $279.17-$280.16 (weighted average $279.8045); and $280.17-$281.14 (weighted average $280.5783), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 06/17/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/17/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

<div style="text-align:center">

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940
</div>

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person[*]: GARCIA ERNEST C. II
(Last) (First) (Middle)
100 CRESCENT COURT, SUITE 1100
(Street)
DALLAS    TX    75201
(City) (State) (Zip)

2. Issuer Name **and** Ticker or Trading Symbol: CARVANA CO. [ CVNA ]
3. Date of Earliest Transaction (Month/Day/Year): 06/15/2021
4. If Amendment, Date of Original Filed (Month/Day/Year):

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)
Director ___ X ___ 10% Owner
Officer (give title below) ___ Other (specify below) ___

6. Individual or Joint/Group Filing (Check Applicable Line)
Form filed by One Reporting Person ___
X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/15/2021 | | C | | 2,041 | A | $0.00[(1)] | 2,041 | D | |
| Class A Common Stock | 06/15/2021 | | S[(2)] | | 2,041 | D | $269.6478[(3)] | 0 | D | |
| Class A Common Stock | 06/15/2021 | | C | | 7,050 | A | $0.00[(1)] | 7,050 | D | |
| Class A Common Stock | 06/15/2021 | | S[(2)] | | 7,050 | D | $270.5009[(3)] | 0 | D | |
| Class A Common Stock | 06/15/2021 | | C | | 15,644 | A | $0.00[(1)] | 15,644 | D | |
| Class A Common Stock | 06/15/2021 | | S[(2)] | | 15,644 | D | $271.6716[(3)] | 0 | D | |
| Class A Common Stock | 06/15/2021 | | C | | 19,754 | A | $0.00[(1)] | 19,754 | D | |
| Class A Common Stock | 06/15/2021 | | S[(2)] | | 19,754 | D | $272.5518[(3)] | 0 | D | |
| Class A Common Stock | 06/15/2021 | | C | | 3,711 | A | $0.00[(1)] | 3,711 | D | |
| Class A Common Stock | 06/15/2021 | | S[(2)] | | 3,711 | D | $273.284[(3)] | 0 | D | |
| Class A Common Stock | 06/15/2021 | | C | | 1,300 | A | $0.00[(1)] | 1,300 | D | |
| Class A Common Stock | 06/15/2021 | | S[(2)] | | 1,300 | D | $274.4797[(3)] | 0 | D | |
| Class A Common Stock | 06/15/2021 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 06/15/2021 | | S[(2)] | | 200 | D | $275.25 | 0 | D | |
| Class A Common Stock | 06/15/2021 | | C | | 300 | A | $0.00[(1)] | 300 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/15/2021 | | S[2] | | 300 | D | $277 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/15/2021 | | J | | 50,000 | D | $0.00[6] | 41,758,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/15/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 52,197,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $269.01-$269.985 (weighted average $269.6478); $270.01-$271.005 (weighted average $270.5009); $271.04-$272.03 (weighted average $271.6716); $272.04-$273.01 (weighted average $272.5518); $273.07-$274.065 (weighted average $273.2840); and $274.15-$275.04 (weighted average $274.4797), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/17/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/17/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**1. Name and Address of Reporting Person** *

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**

CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**
06/18/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer**
(Check all applicable)

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

**6. Individual or Joint/Group Filing (Check Applicable Line)**

Form filed by One Reporting Person

X   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/18/2021 | | C | | 800 | A | $0.00[1] | 800 | D | |
| Class A Common Stock | 06/18/2021 | | S[2] | | 800 | D | $289.8872[3] | 0 | D | |
| Class A Common Stock | 06/18/2021 | | C | | 8,157 | A | $0.00[1] | 8,157 | D | |
| Class A Common Stock | 06/18/2021 | | S[2] | | 8,157 | D | $291.0124[3] | 0 | D | |
| Class A Common Stock | 06/18/2021 | | C | | 13,883 | A | $0.00[1] | 13,883 | D | |
| Class A Common Stock | 06/18/2021 | | S[2] | | 13,883 | D | $291.9302[3] | 0 | D | |
| Class A Common Stock | 06/18/2021 | | C | | 11,449 | A | $0.00[1] | 11,449 | D | |
| Class A Common Stock | 06/18/2021 | | S[2] | | 11,449 | D | $292.8844[3] | 0 | D | |
| Class A Common Stock | 06/18/2021 | | C | | 7,911 | A | $0.00[1] | 7,911 | D | |
| Class A Common Stock | 06/18/2021 | | S[2] | | 7,911 | D | $293.9115[3] | 0 | D | |
| Class A Common Stock | 06/18/2021 | | C | | 6,029 | A | $0.00[1] | 6,029 | D | |
| Class A Common Stock | 06/18/2021 | | S[2] | | 6,029 | D | $294.9093[3] | 0 | D | |
| Class A Common Stock | 06/18/2021 | | C | | 1,771 | A | $0.00[1] | 1,771 | D | |
| Class A Common Stock | 06/18/2021 | | S[2] | | 1,771 | D | $295.6413[3] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/18/2021 | | J | | 50,000 | D | $0.00[6] | 41,608,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/18/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 52,010,281 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|--------|-----|-------|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|--------|---------|----------|

100 CRESCENT COURT
SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|--------|-----|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $289.415-$290.37 (weighted average $289.8872); $290.44-$291.425 (weighted average $291.0124); $291.44-$292.41 (weighted average $291.9302); $292.445-$293.44 (weighted average $292.8844); $293.45-$294.425 (weighted average $293.9115); $294.45-$295.42 (weighted average $294.9093); and $295.45-$296.03 (weighted average $295.6413), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/21/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/21/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

3. Date of Earliest Transaction (Month/Day/Year)
06/17/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director ___ X ___ 10% Owner

Officer (give title below) ___ Other (specify below)

6. Individual or Joint/Group Filing (Check Applicable Line)

___ Form filed by One Reporting Person

X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/17/2021 | | C | | 2,400 | A | $0.00(1) | 2,400 | D | |
| Class A Common Stock | 06/17/2021 | | S(2) | | 2,400 | D | $281.3331(3) | 0 | D | |
| Class A Common Stock | 06/17/2021 | | C | | 3,200 | A | $0.00(1) | 3,200 | D | |
| Class A Common Stock | 06/17/2021 | | S(2) | | 3,200 | D | $282.2872(3) | 0 | D | |
| Class A Common Stock | 06/17/2021 | | C | | 5,100 | A | $0.00(1) | 5,100 | D | |
| Class A Common Stock | 06/17/2021 | | S(2) | | 5,100 | D | $283.6252(3) | 0 | D | |
| Class A Common Stock | 06/17/2021 | | C | | 6,610 | A | $0.00(1) | 6,610 | D | |
| Class A Common Stock | 06/17/2021 | | S(2) | | 6,610 | D | $284.5651(3) | 0 | D | |
| Class A Common Stock | 06/17/2021 | | C | | 9,700 | A | $0.00(1) | 9,700 | D | |
| Class A Common Stock | 06/17/2021 | | S(2) | | 9,700 | D | $285.5773(3) | 0 | D | |
| Class A Common Stock | 06/17/2021 | | C | | 4,900 | A | $0.00(1) | 4,900 | D | |
| Class A Common Stock | 06/17/2021 | | S(2) | | 4,900 | D | $286.481(3) | 0 | D | |
| Class A Common Stock | 06/17/2021 | | C | | 600 | A | $0.00(1) | 600 | D | |
| Class A Common Stock | 06/17/2021 | | S(2) | | 600 | D | $287.3523(3) | 0 | D | |
| Class A Common Stock | 06/17/2021 | | C | | 7,470 | A | $0.00(1) | 7,470 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Security (Instr. 3)** | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/17/2021 | | S[2] | | 7,470 | D | $288.9772[3] | 0 | D | |
| Class A Common Stock | 06/17/2021 | | C | | 5,924 | A | $0.00[1] | 5,924 | D | |
| Class A Common Stock | 06/17/2021 | | S[2] | | 5,924 | D | $290.0324[3] | 0 | D | |
| Class A Common Stock | 06/17/2021 | | C | | 3,996 | A | $0.00[1] | 3,996 | D | |
| Class A Common Stock | 06/17/2021 | | S[2] | | 3,996 | D | $290.9542[3] | 0 | D | |
| Class A Common Stock | 06/17/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 06/17/2021 | | S[2] | | 100 | D | $291.78 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/17/2021 | | J | | 50,000 | D | $0.00[6] | 41,658,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/17/2021 | | C | | | 62,500 | [1] | [1] | Class A Common Stock | 50,000 | $0.00 | 52,072,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person**[*]

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS        TX        75201

(City)        (State)        (Zip)

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

(Last)        (First)        (Middle)

100 CRESCENT COURT

SUITE 1100

(Street)

DALLAS        TX        75201

(City)        (State)        (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $280.75-$281.74 (weighted average $281.3331); $281.84-$282.79 (weighted average $282.2872); $283.06-$284.055 (weighted average $283.6252); $284.07-$285.03 (weighted average $284.5651); $285.09-$286.07 (weighted average $285.5773); $286.11-$287.08 (weighted average $286.481); $287.19-$287.68 (weighted average $287.3523); $288.45-$289.44 (weighted average $288.9772); $289.52-$290.50 (weighted average $290.0324); and $290.53-$291.50 (weighted average $290.9542), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/21/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/21/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X ___ 10% Owner |
| (Last)　　　(First)　　　(Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/21/2021 | Officer (give title below) ___ Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| DALLAS　　　TX　　　75201 | | X Form filed by More than One Reporting Person |
| (City)　　　(State)　　　(Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/21/2021 | | C | | 2,400 | A | $0.00[(1)] | 2,400 | D | |
| Class A Common Stock | 06/21/2021 | | S[(2)] | | 2,400 | D | $287.4535[(3)] | 0 | D | |
| Class A Common Stock | 06/21/2021 | | C | | 1,400 | A | $0.00[(1)] | 1,400 | D | |
| Class A Common Stock | 06/21/2021 | | S[(2)] | | 1,400 | D | $288.488[(3)] | 0 | D | |
| Class A Common Stock | 06/21/2021 | | C | | 3,100 | A | $0.00[(1)] | 3,100 | D | |
| Class A Common Stock | 06/21/2021 | | S[(2)] | | 3,100 | D | $289.8637[(3)] | 0 | D | |
| Class A Common Stock | 06/21/2021 | | C | | 2,510 | A | $0.00[(1)] | 2,510 | D | |
| Class A Common Stock | 06/21/2021 | | S[(2)] | | 2,510 | D | $290.8246[(3)] | 0 | D | |
| Class A Common Stock | 06/21/2021 | | C | | 2,500 | A | $0.00[(1)] | 2,500 | D | |
| Class A Common Stock | 06/21/2021 | | S[(2)] | | 2,500 | D | $291.693[(3)] | 0 | D | |
| Class A Common Stock | 06/21/2021 | | C | | 1,200 | A | $0.00[(1)] | 1,200 | D | |
| Class A Common Stock | 06/21/2021 | | S[(2)] | | 1,200 | D | $292.8125[(3)] | 0 | D | |
| Class A Common Stock | 06/21/2021 | | C | | 3,137 | A | $0.00[(1)] | 3,137 | D | |
| Class A Common Stock | 06/21/2021 | | S[(2)] | | 3,137 | D | $293.9705[(3)] | 0 | D | |
| Class A Common Stock | 06/21/2021 | | C | | 5,675 | A | $0.00[(1)] | 5,675 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/21/2021 | | S[2] | | 5,675 | D | $294.984[3] | 0 | D | |
| Class A Common Stock | 06/21/2021 | | C | | 7,345 | A | $0.00[1] | 7,345 | D | |
| Class A Common Stock | 06/21/2021 | | S[2] | | 7,345 | D | $295.8453[3] | 0 | D | |
| Class A Common Stock | 06/21/2021 | | C | | 10,732 | A | $0.00[1] | 10,732 | D | |
| Class A Common Stock | 06/21/2021 | | S[2] | | 10,732 | D | $297.0247[3] | 0 | D | |
| Class A Common Stock | 06/21/2021 | | C | | 7,718 | A | $0.00[1] | 7,718 | D | |
| Class A Common Stock | 06/21/2021 | | S[2] | | 7,718 | D | $297.7677[3] | 0 | D | |
| Class A Common Stock | 06/21/2021 | | C | | 2,283 | A | $0.00[1] | 2,283 | D | |
| Class A Common Stock | 06/21/2021 | | S[2] | | 2,283 | D | $298.6653[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/21/2021 | | J | | 50,000 | D | $0.00[6] | 41,558,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 06/21/2021 | | C | | | 62,500 | (1) | (1) | Class A Common Stock | 50,000 | $0.00 | 51,947,781 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last)          (First)          (Middle)

100 CRESCENT COURT

SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $287.02-$288.005 (weighted average $287.4535); $288.205-$289.18 (weighted average $288.4880); $289.27-$290.245 (weighted average $289.8637); $290.285-$291.275 (weighted average $290.8246); $291.33-$292.23 (weighted average $291.6930); $292.33-$293.31 (weighted average $292.8125); $293.37-$294.365 (weighted average $293.9705); $294.39-$295.38 (weighted average $294.9840); $295.39-$296.38 (weighted average $295.8453); $296.425-$297.42 (weighted average $297.0247); $297.43-$298.42 (weighted average $297.7677); and $298.46-$299.00 (weighted average $298.6653), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/23/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/23/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/22/2021 | Director          X          10% Owner |
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below)          Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS        TX        75201 | | Form filed by One Reporting Person |
| (City)        (State)        (Zip) | | X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/22/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 06/22/2021 | | S[2] | | 700 | D | $309.2114[3] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 2,000 | A | $0.00[1] | 2,000 | D | |
| Class A Common Stock | 06/22/2021 | | S[2] | | 2,000 | D | $310.4502[3] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 1,800 | A | $0.00[1] | 1,800 | D | |
| Class A Common Stock | 06/22/2021 | | S[2] | | 1,800 | D | $311.7996[3] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 11,261 | A | $0.00[1] | 11,261 | D | |
| Class A Common Stock | 06/22/2021 | | S[2] | | 11,261 | D | $312.7836[3] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 8,539 | A | $0.00[1] | 8,539 | D | |
| Class A Common Stock | 06/22/2021 | | S[2] | | 8,539 | D | $313.5811[3] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 06/22/2021 | | S[2] | | 400 | D | $314.39[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| | | | | | | | | | | Ernest C. |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 100,000 | I | Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/22/2021 | | J | | 24,700 | D | $0.00[6] | 41,498,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/22/2021 | | C | | | 30,875 | [1] | [1] | Class A Common Stock | 24,700 | $0.00 | 51,872,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

| (Street) |
|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $309.00-$309.42 (weighted average $309.2114); $310.09-$311.00 (weighted average $310.4502); $311.22-$312.21 (weighted average $311.7996); $312.23-$313.22 (weighted average $312.7836); $313.23-$314.18 (weighted average $313.5811); and $314.28-$314.50 (weighted average $314.39), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/24/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/24/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
| --- | --- | --- | --- | --- |
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/22/2021 | Officer (give title below) | | Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | | Form filed by One Reporting Person | |
| DALLAS        TX        75201 | | X | Form filed by More than One Reporting Person | |
| (City)        (State)        (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/22/2021 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 06/22/2021 | | S[(2)] | | 400 | D | $298.32[(3)] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 7,181 | A | $0.00[(1)] | 7,181 | D | |
| Class A Common Stock | 06/22/2021 | | S[(2)] | | 7,181 | D | $300.3296[(3)] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 4,011 | A | $0.00[(1)] | 4,011 | D | |
| Class A Common Stock | 06/22/2021 | | S[(2)] | | 4,011 | D | $301.2357[(3)] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 2,208 | A | $0.00[(1)] | 2,208 | D | |
| Class A Common Stock | 06/22/2021 | | S[(2)] | | 2,208 | D | $302.3375[(3)] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 4,000 | A | $0.00[(1)] | 4,000 | D | |
| Class A Common Stock | 06/22/2021 | | S[(2)] | | 4,000 | D | $303.4806[(3)] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 4,000 | A | $0.00[(1)] | 4,000 | D | |
| Class A Common Stock | 06/22/2021 | | S[(2)] | | 4,000 | D | $304.2629[(3)] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 3,400 | A | $0.00[(1)] | 3,400 | D | |
| Class A Common Stock | 06/22/2021 | | S[(2)] | | 3,400 | D | $305.3829[(3)] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 3,400 | A | $0.00[(1)] | 3,400 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/22/2021 | | S[2] | | 3,400 | D | $306.4696[3] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 4,300 | A | $0.00[1] | 4,300 | D | |
| Class A Common Stock | 06/22/2021 | | S[2] | | 4,300 | D | $307.3142[3] | 0 | D | |
| Class A Common Stock | 06/22/2021 | | C | | 2,400 | A | $0.00[1] | 2,400 | D | |
| Class A Common Stock | 06/22/2021 | | S[2] | | 2,400 | D | $308.4411[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/22/2021 | | J | | 35,300 | D | $0.00[6] | 41,522,925 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/22/2021 | | C | | | 44,125 | [1] | [1] | Class A Common Stock | 35,300 | $0.00 | 51,903,656 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned** (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| **GARCIA ERNEST C. II** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| **VERDE INVESTMENTS, INC.** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $298.16-$298.80 (weighted average $298.32); $299.82-$300.785 (weighted average $300.3296); $300.83-$301.79 (weighted average $301.2357); $301.90-$302.83 (weighted average $302.3375); $302.90-$303.89 (weighted average $303.4806); $303.90-$304.86 (weighted average $304.2629); $304.91-$305.86 (weighted average $305.3829); $305.93-$306.925 (weighted average $306.4696); $306.95-$307.89 (weighted average $307.3142); and $307.99-$308.89 (weighted average $308.4411), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 06/24/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/24/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

**1. Name and Address of Reporting Person***
GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

**2. Issuer Name and Ticker or Trading Symbol**
CARVANA CO. [ CVNA ]

**3. Date of Earliest Transaction (Month/Day/Year)**
06/23/2021

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

**5. Relationship of Reporting Person(s) to Issuer**
(Check all applicable)

Director ___ X ___ 10% Owner

Officer (give title below) ___ Other (specify below) ___

**6. Individual or Joint/Group Filing (Check Applicable Line)**

Form filed by One Reporting Person ___

X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/23/2021 | | C | | 5,125 | A | $0.00[1] | 5,125 | D | |
| Class A Common Stock | 06/23/2021 | | S[2] | | 5,125 | D | $306.4096[3] | 0 | D | |
| Class A Common Stock | 06/23/2021 | | C | | 3,460 | A | $0.00[1] | 3,460 | D | |
| Class A Common Stock | 06/23/2021 | | S[2] | | 3,460 | D | $306.8957[3] | 0 | D | |
| Class A Common Stock | 06/23/2021 | | C | | 5,415 | A | $0.00[1] | 5,415 | D | |
| Class A Common Stock | 06/23/2021 | | S[2] | | 5,415 | D | $308.3872[3] | 0 | D | |
| Class A Common Stock | 06/23/2021 | | C | | 2,600 | A | $0.00[1] | 2,600 | D | |
| Class A Common Stock | 06/23/2021 | | S[2] | | 2,600 | D | $309.3092[3] | 0 | D | |
| Class A Common Stock | 06/23/2021 | | C | | 3,203 | A | $0.00[1] | 3,203 | D | |
| Class A Common Stock | 06/23/2021 | | S[2] | | 3,203 | D | $310.352[3] | 0 | D | |
| Class A Common Stock | 06/23/2021 | | C | | 5,589 | A | $0.00[1] | 5,589 | D | |
| Class A Common Stock | 06/23/2021 | | S[2] | | 5,589 | D | $311.3986[3] | 0 | D | |
| Class A Common Stock | 06/23/2021 | | C | | 4,097 | A | $0.00[1] | 4,097 | D | |
| Class A Common Stock | 06/23/2021 | | S[2] | | 4,097 | D | $312.4867[3] | 0 | D | |
| Class A Common Stock | 06/23/2021 | | C | | 13,150 | A | $0.00[1] | 13,150 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/23/2021 | | S[2] | | 13,150 | D | $313.5187[3] | 0 | D | |
| Class A Common Stock | 06/23/2021 | | C | | 15,461 | A | $0.00[1] | 15,461 | D | |
| Class A Common Stock | 06/23/2021 | | S[2] | | 15,461 | D | $314.3002[3] | 0 | D | |
| Class A Common Stock | 06/23/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 06/23/2021 | | S[2] | | 1,400 | D | $315.2747[3] | 0 | D | |
| Class A Common Stock | 06/23/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | 06/23/2021 | | S[2] | | 500 | D | $315.974[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/23/2021 | | J | | 60,000 | D | $0.00[6] | 41,438,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/23/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 51,797,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)                (First)                (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS            TX            75201

(City)            (State)            (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last)                (First)                (Middle)

100 CRESCENT COURT

SUITE 1100

(Street)

DALLAS            TX            75201

(City)            (State)            (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $305.65-$306.64 (weighted average $306.4096); $306.65-$307.08 (weighted average $306.8957); $307.88-$308.87 (weighted average $308.3872); $308.89-$309.84 (weighted average $309.3092); $309.89-$310.88 (weighted average $310.352); $310.90-$311.89 (weighted average $311.3986); $311.90-$312.895 (weighted average $312.4867); $312.90-$313.89 (weighted average $313.5187); $313.90-$314.835 (weighted average $314.3002); $314.905-$315.75 (weighted average $315.2747); and $315.93-$316.03 (weighted average $315.974), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/25/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/25/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person*: GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol: CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year): 06/25/2021

4. If Amendment, Date of Original Filed (Month/Day/Year):

5. Relationship of Reporting Person(s) to Issuer (Check all applicable):
Director ___ X ___ 10% Owner
Officer (give title below) ___ Other (specify below) ___

6. Individual or Joint/Group Filing (Check Applicable Line):
___ Form filed by One Reporting Person
X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/25/2021 | | C | | 9,045 | A | $0.00[1] | 9,045 | D | |
| Class A Common Stock | 06/25/2021 | | S[2] | | 9,045 | D | $298.642[3] | 0 | D | |
| Class A Common Stock | 06/25/2021 | | C | | 10,196 | A | $0.00[1] | 10,196 | D | |
| Class A Common Stock | 06/25/2021 | | S[2] | | 10,196 | D | $299.5137[3] | 0 | D | |
| Class A Common Stock | 06/25/2021 | | C | | 9,327 | A | $0.00[1] | 9,327 | D | |
| Class A Common Stock | 06/25/2021 | | S[2] | | 9,327 | D | $300.5179[3] | 0 | D | |
| Class A Common Stock | 06/25/2021 | | C | | 8,021 | A | $0.00[1] | 8,021 | D | |
| Class A Common Stock | 06/25/2021 | | S[2] | | 8,021 | D | $301.5546[3] | 0 | D | |
| Class A Common Stock | 06/25/2021 | | C | | 7,590 | A | $0.00[1] | 7,590 | D | |
| Class A Common Stock | 06/25/2021 | | S[2] | | 7,590 | D | $302.6745[3] | 0 | D | |
| Class A Common Stock | 06/25/2021 | | C | | 10,701 | A | $0.00[1] | 10,701 | D | |
| Class A Common Stock | 06/25/2021 | | S[2] | | 10,701 | D | $303.5255[3] | 0 | D | |
| Class A Common Stock | 06/25/2021 | | C | | 2,620 | A | $0.00[1] | 2,620 | D | |
| Class A Common Stock | 06/25/2021 | | S[2] | | 2,620 | D | $304.7086[3] | 0 | D | |
| Class A Common Stock | 06/25/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/25/2021 | | S[2] | | 400 | D | $305.2675[3] | 0 | D | |
| Class A Common Stock | 06/25/2021 | | C | | 2,100 | A | $0.00[1] | 2,100 | D | |
| Class A Common Stock | 06/25/2021 | | S[2] | | 2,100 | D | $306.33 | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/25/2021 | | J | | 60,000 | D | $0.00[6] | 41,318,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/25/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 51,647,781 | D | |
| Class A Units | [10] | | | | | | | [11] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

| (Street) | | |
|---|---|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person\*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

| (Street) | | |
|---|---|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $298.09-$299.07 (weighted average $298.642); $299.09-$300.07 (weighted average $299.5137); $300.09-$301.08 (weighted average $300.5179); $301.10-$302.09 (weighted average $301.5546); $302.10-$303.08 (weighted average $302.6745); $303.11-$304.10 (weighted average $303.5255); $304.16-$305.15 (weighted average $304.7086); and $305.19-$305.31 (weighted average $305.2675), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/28/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/28/2021 |
| \*\* Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person[*]
GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
06/24/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director        X    10% Owner
Officer (give title below)        Other (specify below)

6. Individual or Joint/Group Filing (Check Applicable Line)
        Form filed by One Reporting Person
X      Form filed by More than One Reporting Person

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/24/2021 | | C | | 3,909 | A | $0.00[(1)] | 3,909 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 3,909 | D | $314.024[(3)] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 4,100 | A | $0.00[(1)] | 4,100 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 4,100 | D | $315.017[(3)] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 6,900 | A | $0.00[(1)] | 6,900 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 6,900 | D | $316.1477[(3)] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 1,300 | A | $0.00[(1)] | 1,300 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 1,300 | D | $317.1108[(3)] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 1,600 | A | $0.00[(1)] | 1,600 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 1,600 | D | $318.176[(3)] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 700 | A | $0.00[(1)] | 700 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 700 | D | $318.9686[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| | | | | | | | | | | Ernest C. |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 100,000 | I | Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/24/2021 | | J | | 18,509 | D | $0.00[6] | 41,378,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/24/2021 | | C | | | 23,136 | [1] | [1] | Class A Common Stock | 18,509 | $0.00 | 51,722,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] |
|---|

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

| (Street) |
|---|

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $313.51-$314.43 (weighted average $314.024); $314.56-$315.54 (weighted average $315.017); $315.62-$316.61 (weighted average $316.1477); $316.68-$317.67 (weighted average $317.1108); $317.70-$318.59 (weighted average $318.176); and $318.81-$319.28 (weighted average $318.9686), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/28/2021 |
| /s/ Ernest C. Garcia, Verde Investments, Inc. | 06/28/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ | Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/24/2021 | Director ___ X ___ 10% Owner<br>Officer (give title below) ___ Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| DALLAS          TX          75201 | | _X_ Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/24/2021 | | C | | 900 | A | $0.00[(1)] | 900 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 900 | D | $303.7485[(3)] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 8,524 | A | $0.00[(1)] | 8,524 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 8,524 | D | $304.7081[(3)] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 3,708 | A | $0.00[(1)] | 3,708 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 3,708 | D | $305.6594[(3)] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 1,915 | A | $0.00[(1)] | 1,915 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 1,915 | D | $306.5334[(3)] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 3,001 | A | $0.00[(1)] | 3,001 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 3,001 | D | $307.745[(3)] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 1,193 | A | $0.00[(1)] | 1,193 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 1,193 | D | $308.9386[(3)] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 2,107 | A | $0.00[(1)] | 2,107 | D | |
| Class A Common Stock | 06/24/2021 | | S[(2)] | | 2,107 | D | $309.793[(3)] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 1,100 | A | $0.00[(1)] | 1,100 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/24/2021 | | S[2] | | 1,100 | D | $310.8988[3] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 11,656 | A | $0.00[1] | 11,656 | D | |
| Class A Common Stock | 06/24/2021 | | S[2] | | 11,656 | D | $312.0002[3] | 0 | D | |
| Class A Common Stock | 06/24/2021 | | C | | 7,387 | A | $0.00[1] | 7,387 | D | |
| Class A Common Stock | 06/24/2021 | | S[2] | | 7,387 | D | $312.9315[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/24/2021 | | J | | 41,491 | D | $0.00[6] | 41,396,734 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/24/2021 | | C | | | 51,864 | [1] | [1] | Class A Common Stock | 41,491 | $0.00 | 51,745,917 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) |
|---|
| DALLAS          TX          75201 |

| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) |
|---|
| DALLAS          TX          75201 |

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $303.17-$304.13 (weighted average $303.7485); $304.18-$305.15 (weighted average $304.7081); $305.20-$306.19 (weighted average $305.6594); $306.24-$307.23 (weighted average $306.5334); $307.26-$308.25 (weighted average $307.745); $308.33-$309.31 (weighted average $308.9386); $309.33-$310.30 (weighted average $309.793); $310.41-$311.37 (weighted average $310.8988); $311.47-$312.465 (weighted average $312.0002); and $312.51-$313.50 (weighted average $312.9315), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/28/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/28/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | | | |
| (Last)　(First)　(Middle) | 3. Date of Earliest Transaction (Month/Day/Year)　06/28/2021 | Director | X | 10% Owner |
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below) | | Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| DALLAS　　TX　　75201 | | Form filed by One Reporting Person | | |
| (City)　(State)　(Zip) | | X | Form filed by More than One Reporting Person | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/28/2021 | | C | | 600 | A | $0.00(1) | 600 | D | |
| Class A Common Stock | 06/28/2021 | | S(2) | | 600 | D | $300.385(3) | 0 | D | |
| Class A Common Stock | 06/28/2021 | | C | | 4,266 | A | $0.00(1) | 4,266 | D | |
| Class A Common Stock | 06/28/2021 | | S(2) | | 4,266 | D | $301.599(3) | 0 | D | |
| Class A Common Stock | 06/28/2021 | | C | | 5,220 | A | $0.00(1) | 5,220 | D | |
| Class A Common Stock | 06/28/2021 | | S(2) | | 5,220 | D | $302.6368(3) | 0 | D | |
| Class A Common Stock | 06/28/2021 | | C | | 8,909 | A | $0.00(1) | 8,909 | D | |
| Class A Common Stock | 06/28/2021 | | S(2) | | 8,909 | D | $303.7381(3) | 0 | D | |
| Class A Common Stock | 06/28/2021 | | C | | 6,925 | A | $0.00(1) | 6,925 | D | |
| Class A Common Stock | 06/28/2021 | | S(2) | | 6,925 | D | $304.8036(3) | 0 | D | |
| Class A Common Stock | 06/28/2021 | | C | | 3,100 | A | $0.00(1) | 3,100 | D | |
| Class A Common Stock | 06/28/2021 | | S(2) | | 3,100 | D | $305.7182(3) | 0 | D | |
| Class A Common Stock | 06/28/2021 | | C | | 10,700 | A | $0.00(1) | 10,700 | D | |
| Class A Common Stock | 06/28/2021 | | S(2) | | 10,700 | D | $306.6011(3) | 0 | D | |
| Class A Common Stock | 06/28/2021 | | C | | 6,290 | A | $0.00(1) | 6,290 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/28/2021 | | S[2] | | 6,290 | D | $307.7104[3] | 0 | D | |
| Class A Common Stock | 06/28/2021 | | C | | 10,506 | A | $0.00[1] | 10,506 | D | |
| Class A Common Stock | 06/28/2021 | | S[2] | | 10,506 | D | $308.7451[3] | 0 | D | |
| Class A Common Stock | 06/28/2021 | | C | | 3,484 | A | $0.00[1] | 3,484 | D | |
| Class A Common Stock | 06/28/2021 | | S[2] | | 3,484 | D | $309.4473[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/28/2021 | | J | | 60,000 | D | $0.00[6] | 41,258,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/28/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 51,572,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $299.94-$300.83 (weighted average $300.385); $301.10-$302.06 (weighted average $301.599); $302.17-$303.15 (weighted average $302.6368); $303.17-$304.15 (weighted average $303.7381); $304.18-$305.17 (weighted average $304.8036); $305.19-$306.17 (weighted average $305.7182); $306.19-$307.16 (weighted average $306.6011); $307.195-$308.19 (weighted average $307.7104); $308.20-$309.19 (weighted average $308.7451); and $309.20-$309.85 (weighted average $309.4473), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | | |
|---|---|---|
| /s/ Ernest C. Garcia II | | 06/29/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | | 06/29/2021 |
| ** Signature of Reporting Person | | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/29/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X    Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/29/2021 | | C | | 7,500 | A | $0.00[1] | 7,500 | D | |
| Class A Common Stock | 06/29/2021 | | S[2] | | 7,500 | D | $297.3665[3] | 0 | D | |
| Class A Common Stock | 06/29/2021 | | C | | 5,340 | A | $0.00[1] | 5,340 | D | |
| Class A Common Stock | 06/29/2021 | | S[2] | | 5,340 | D | $298.2436[3] | 0 | D | |
| Class A Common Stock | 06/29/2021 | | C | | 11,798 | A | $0.00[1] | 11,798 | D | |
| Class A Common Stock | 06/29/2021 | | S[2] | | 11,798 | D | $299.2481[3] | 0 | D | |
| Class A Common Stock | 06/29/2021 | | C | | 19,119 | A | $0.00[1] | 19,119 | D | |
| Class A Common Stock | 06/29/2021 | | S[2] | | 19,119 | D | $300.2359[3] | 0 | D | |
| Class A Common Stock | 06/29/2021 | | C | | 8,056 | A | $0.00[1] | 8,056 | D | |
| Class A Common Stock | 06/29/2021 | | S[2] | | 8,056 | D | $301.2209[3] | 0 | D | |
| Class A Common Stock | 06/29/2021 | | C | | 5,585 | A | $0.00[1] | 5,585 | D | |
| Class A Common Stock | 06/29/2021 | | S[2] | | 5,585 | D | $302.373[3] | 0 | D | |
| Class A Common Stock | 06/29/2021 | | C | | 2,602 | A | $0.00[1] | 2,602 | D | |
| Class A Common Stock | 06/29/2021 | | S[2] | | 2,602 | D | $303.0379[3] | 0 | D | |
| | | | | | | | | | | Verde |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/29/2021 | | J | | 60,000 | D | $0.00[6] | 41,198,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/29/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 51,497,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|--------|-----|-------|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|--------|---------|----------|

100 CRESCENT COURT
SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|--------|-----|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $296.73-$297.725 (weighted average $297.3665); $297.74-$298.73 (weighted average $298.2436); $298.77-$299.765 (weighted average $299.2481); $299.80-$300.79 (weighted average $300.2359); $300.80-$301.78 (weighted average $301.2209); $301.83-$302.82 (weighted average $302.373); and $302.83-$303.235 (weighted average $303.0379), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/30/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/30/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

3. Date of Earliest Transaction (Month/Day/Year)
06/30/2021

|  |  |
|---|---|
| Director | X  10% Owner |
| Officer (give title below) | Other (specify below) |

100 CRESCENT COURT, SUITE 1100

(Street)

4. If Amendment, Date of Original Filed (Month/Day/Year)

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person

X  Form filed by More than One Reporting Person

DALLAS          TX          75201

(City)          (State)          (Zip)

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/30/2021 | | C | | 3,687 | A | $0.00[1] | 3,687 | D | |
| Class A Common Stock | 06/30/2021 | | S[2] | | 3,687 | D | $300.2435[3] | 0 | D | |
| Class A Common Stock | 06/30/2021 | | C | | 10,471 | A | $0.00[1] | 10,471 | D | |
| Class A Common Stock | 06/30/2021 | | S[2] | | 10,471 | D | $301.2324[3] | 0 | D | |
| Class A Common Stock | 06/30/2021 | | C | | 6,854 | A | $0.00[1] | 6,854 | D | |
| Class A Common Stock | 06/30/2021 | | S[2] | | 6,854 | D | $302.1795[3] | 0 | D | |
| Class A Common Stock | 06/30/2021 | | C | | 3,301 | A | $0.00[1] | 3,301 | D | |
| Class A Common Stock | 06/30/2021 | | S[2] | | 3,301 | D | $303.4053[3] | 0 | D | |
| Class A Common Stock | 06/30/2021 | | C | | 5,697 | A | $0.00[1] | 5,697 | D | |
| Class A Common Stock | 06/30/2021 | | S[2] | | 5,697 | D | $304.1973[3] | 0 | D | |
| Class A Common Stock | 06/30/2021 | | C | | 15,850 | A | $0.00[1] | 15,850 | D | |
| Class A Common Stock | 06/30/2021 | | S[2] | | 15,850 | D | $305.3864[3] | 0 | D | |
| Class A Common Stock | 06/30/2021 | | C | | 12,140 | A | $0.00[1] | 12,140 | D | |
| Class A Common Stock | 06/30/2021 | | S[2] | | 12,140 | D | $306.266[3] | 0 | D | |
| Class A Common Stock | 06/30/2021 | | C | | 2,000 | A | $0.00[1] | 2,000 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/30/2021 | | S[2] | | 2,000 | D | $306.9511[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 06/30/2021 | | J | | 60,000 | D | $0.00[6] | 41,138,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 06/30/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 51,422,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS                    TX                        75201

| (City) | (State) | (Zip) |
|---|---|---|

**1. Name and Address of Reporting Person***

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

DALLAS                    TX                        75201

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $299.64-$300.62 (weighted average $300.2435); $300.73-$301.72 (weighted average $301.2324); $301.76-$302.74 (weighted average $302.1795); $302.77-$303.75 (weighted average $303.4053); $303.78-$304.77 (weighted average $304.1973); $304.78-$305.76 (weighted average $305.3864); $305.79-$306.77 (weighted average $306.266); and $306.81-$307.265 (weighted average $306.9511), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/30/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/30/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| 1. Name and Address of Reporting Person |
|---|
| (Last)          (First)          (Middle) |
| 100 CRESCENT COURT, SUITE 1100 |
| (Street) |
| DALLAS          TX          75201 |
| (City)          (State)          (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 07/01/2021 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

| | Form filed by One Reporting Person |
|---|---|
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/01/2021 | | C | | 1,100 | A | $0.00[(1)] | 1,100 | D | |
| Class A Common Stock | 07/01/2021 | | S[(2)] | | 1,100 | D | $299.509[(3)] | 0 | D | |
| Class A Common Stock | 07/01/2021 | | C | | 9,603 | A | $0.00[(1)] | 9,603 | D | |
| Class A Common Stock | 07/01/2021 | | S[(2)] | | 9,603 | D | $300.366[(3)] | 0 | D | |
| Class A Common Stock | 07/01/2021 | | C | | 4,149 | A | $0.00[(1)] | 4,149 | D | |
| Class A Common Stock | 07/01/2021 | | S[(2)] | | 4,149 | D | $301.4265[(3)] | 0 | D | |
| Class A Common Stock | 07/01/2021 | | C | | 3,648 | A | $0.00[(1)] | 3,648 | D | |
| Class A Common Stock | 07/01/2021 | | S[(2)] | | 3,648 | D | $302.2104[(3)] | 0 | D | |
| Class A Common Stock | 07/01/2021 | | C | | 1,200 | A | $0.00[(1)] | 1,200 | D | |
| Class A Common Stock | 07/01/2021 | | S[(2)] | | 1,200 | D | $303.6575[(3)] | 0 | D | |
| Class A Common Stock | 07/01/2021 | | C | | 2,580 | A | $0.00[(1)] | 2,580 | D | |
| Class A Common Stock | 07/01/2021 | | S[(2)] | | 2,580 | D | $304.5905[(3)] | 0 | D | |
| Class A Common Stock | 07/01/2021 | | C | | 9,520 | A | $0.00[(1)] | 9,520 | D | |
| Class A Common Stock | 07/01/2021 | | S[(2)] | | 9,520 | D | $305.5926[(3)] | 0 | D | |
| Class A Common Stock | 07/01/2021 | | C | | 13,965 | A | $0.00[(1)] | 13,965 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/01/2021 | | S[2] | | 13,965 | D | $306.4674[3] | 0 | D | |
| Class A Common Stock | 07/01/2021 | | C | | 12,970 | A | $0.00[1] | 12,970 | D | |
| Class A Common Stock | 07/01/2021 | | S[2] | | 12,970 | D | $307.4474[3] | 0 | D | |
| Class A Common Stock | 07/01/2021 | | C | | 1,265 | A | $0.00[1] | 1,265 | D | |
| Class A Common Stock | 07/01/2021 | | S[2] | | 1,265 | D | $308.1842[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/01/2021 | | J | | 60,000 | D | $0.00[6] | 41,078,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | | | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/01/2021 | | C | | | 75,000 | | | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 51,347,781 | D | |
| Class A Units | [10] | | | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $298.89-$299.86 (weighted average $299.509); $299.895-$300.78 (weighted average $300.366); $300.92-$301.88 (weighted average $301.4265); $301.92-$302.82 (weighted average $302.2104); $303.00-$303.97 (weighted average $303.6575); $304.00-$304.98 (weighted average $304.5905); $305.00-$305.99 (weighted average $305.5926); $306.00-$306.99 (weighted average $306.4674); $307.00-$307.93 (weighted average $307.4474); and $308.01-$308.39 (weighted average $308.1842), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/06/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/06/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director | X | 10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/06/2021 | Officer (give title below) | | Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | | Form filed by One Reporting Person | |
| DALLAS          TX          75201 | | X | Form filed by More than One Reporting Person | |
| (City)          (State)          (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/06/2021 | | C | | 1,300 | A | $0.00[(1)] | 1,300 | D | |
| Class A Common Stock | 07/06/2021 | | S[(2)] | | 1,300 | D | $311.3752[(3)] | 0 | D | |
| Class A Common Stock | 07/06/2021 | | C | | 7,771 | A | $0.00[(1)] | 7,771 | D | |
| Class A Common Stock | 07/06/2021 | | S[(2)] | | 7,771 | D | $312.4375[(3)] | 0 | D | |
| Class A Common Stock | 07/06/2021 | | C | | 9,000 | A | $0.00[(1)] | 9,000 | D | |
| Class A Common Stock | 07/06/2021 | | S[(2)] | | 9,000 | D | $313.1878[(3)] | 0 | D | |
| Class A Common Stock | 07/06/2021 | | C | | 10,200 | A | $0.00[(1)] | 10,200 | D | |
| Class A Common Stock | 07/06/2021 | | S[(2)] | | 10,200 | D | $314.28[(3)] | 0 | D | |
| Class A Common Stock | 07/06/2021 | | C | | 8,908 | A | $0.00[(1)] | 8,908 | D | |
| Class A Common Stock | 07/06/2021 | | S[(2)] | | 8,908 | D | $315.3975[(3)] | 0 | D | |
| Class A Common Stock | 07/06/2021 | | C | | 14,997 | A | $0.00[(1)] | 14,997 | D | |
| Class A Common Stock | 07/06/2021 | | S[(2)] | | 14,997 | D | $316.3392[(3)] | 0 | D | |
| Class A Common Stock | 07/06/2021 | | C | | 3,374 | A | $0.00[(1)] | 3,374 | D | |
| Class A Common Stock | 07/06/2021 | | S[(2)] | | 3,374 | D | $317.4315[(3)] | 0 | D | |
| Class A Common Stock | 07/06/2021 | | C | | 2,450 | A | $0.00[(1)] | 2,450 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/06/2021 | | S[2] | | 2,450 | D | $318.3678[3] | 0 | D | |
| Class A Common Stock | 07/06/2021 | | C | | 1,300 | A | $0.00[1] | 1,300 | D | |
| Class A Common Stock | 07/06/2021 | | S[2] | | 1,300 | D | $319.7558[3] | 0 | D | |
| Class A Common Stock | 07/06/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 07/06/2021 | | S[2] | | 400 | D | $320.8188[3] | 0 | D | |
| Class A Common Stock | 07/06/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 07/06/2021 | | S[2] | | 300 | D | $321.5767[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/06/2021 | | J | | 60,000 | D | $0.00[6] | 40,958,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/06/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 51,197,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person** *

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS        TX        75201

(City)        (State)        (Zip)

**1. Name and Address of Reporting Person** *

VERDE INVESTMENTS, INC.

(Last)        (First)        (Middle)

100 CRESCENT COURT

SUITE 1100

(Street)

DALLAS        TX        75201

(City)        (State)        (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $310.77-$311.755 (weighted average $311.3752); $311.82-$312.80 (weighted average $312.4375); $312.83-$313.82 (weighted average $313.1878); $313.84-$314.83 (weighted average $314.2800); $314.85-$315.83 (weighted average $315.3975); $315.85-$316.82 (weighted average $316.3392); $317.00-$317.98 (weighted average $317.4315); $318.00-$318.98 (weighted average $318.3678); $319.25-$320.11 (weighted average $319.7558); $320.355-$321.135 (weighted average $320.8188); and $321.53-$321.60 (weighted average $321.5767), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/07/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/07/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO.  [ CVNA ] | Director ___ X ___ 10% Owner |

| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/02/2021 | Officer (give title below)          Other (specify below) |
|---|---|---|

| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| (Street) | | Form filed by One Reporting Person |
| DALLAS          TX          75201 | | X    Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/02/2021 | | C | | 1,600 | A | $0.00[(1)] | 1,600 | D | |
| Class A Common Stock | 07/02/2021 | | S[(2)] | | 1,600 | D | $307.7976[(3)] | 0 | D | |
| Class A Common Stock | 07/02/2021 | | C | | 13,660 | A | $0.00[(1)] | 13,660 | D | |
| Class A Common Stock | 07/02/2021 | | S[(2)] | | 13,660 | D | $308.6276[(3)] | 0 | D | |
| Class A Common Stock | 07/02/2021 | | C | | 16,204 | A | $0.00[(1)] | 16,204 | D | |
| Class A Common Stock | 07/02/2021 | | S[(2)] | | 16,204 | D | $309.6469[(3)] | 0 | D | |
| Class A Common Stock | 07/02/2021 | | C | | 12,196 | A | $0.00[(1)] | 12,196 | D | |
| Class A Common Stock | 07/02/2021 | | S[(2)] | | 12,196 | D | $310.5641[(3)] | 0 | D | |
| Class A Common Stock | 07/02/2021 | | C | | 13,866 | A | $0.00[(1)] | 13,866 | D | |
| Class A Common Stock | 07/02/2021 | | S[(2)] | | 13,866 | D | $311.7064[(3)] | 0 | D | |
| Class A Common Stock | 07/02/2021 | | C | | 1,600 | A | $0.00[(1)] | 1,600 | D | |
| Class A Common Stock | 07/02/2021 | | S[(2)] | | 1,600 | D | $312.4202[(3)] | 0 | D | |
| Class A Common Stock | 07/02/2021 | | C | | 874 | A | $0.00[(1)] | 874 | D | |
| Class A Common Stock | 07/02/2021 | | S[(2)] | | 874 | D | $313.1787[(3)] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/02/2021 | | J | | 60,000 | D | $0.00[6] | 41,018,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/02/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 51,272,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person** [*]

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

100 CRESCENT COURT
SUITE 1100

| | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $307.04-$308.00 (weighted average $307.7976); $308.06-$309.055 (weighted average $308.6276); $309.10-$310.09 (weighted average $309.6469); $310.10-$311.09 (weighted average $310.5641); $311.11-$312.10 (weighted average $311.7064); $312.13-$312.94 (weighted average $312.4202); and $313.15-$313.49 (weighted average $313.1787), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/07/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/07/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director X | 10% Owner | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/08/2021 | Officer (give title below) | Other (specify below) | |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | Form filed by One Reporting Person | | |
| DALLAS        TX        75201 | | X Form filed by More than One Reporting Person | | |
| (City)          (State)          (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/08/2021 | | C | | 9,099 | A | $0.00[1] | 9,099 | D | |
| Class A Common Stock | 07/08/2021 | | S[2] | | 9,099 | D | $319.529[3] | 0 | D | |
| Class A Common Stock | 07/08/2021 | | C | | 11,142 | A | $0.00[1] | 11,142 | D | |
| Class A Common Stock | 07/08/2021 | | S[2] | | 11,142 | D | $320.4511[3] | 0 | D | |
| Class A Common Stock | 07/08/2021 | | C | | 2,636 | A | $0.00[1] | 2,636 | D | |
| Class A Common Stock | 07/08/2021 | | S[2] | | 2,636 | D | $321.2878[3] | 0 | D | |
| Class A Common Stock | 07/08/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 07/08/2021 | | S[2] | | 400 | D | $322.12[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/08/2021 | | J | | 23,277 | D | $0.00[6] | 40,838,225 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 07/08/2021 | | C | | | 29,096 | (1) | (1) | Class A Common Stock | 23,277 | $0.00 | 51,047,781 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |

| SUITE 1100 | | |
| --- | --- | --- |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $319.00-$319.99 (weighted average $319.529); $320.00-$320.98 (weighted average $320.4511); $321.01-$321.84 (weighted average $321.2878); and $322.05-$322.19 (weighted average $322.12), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
| --- | --- |
| /s/ Ernest C. Garcia II | 07/09/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/09/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| 1. Name and Address of Reporting Person |
|---|
| GARCIA ERNEST C. II |
| (Last)          (First)          (Middle) |
| 100 CRESCENT COURT, SUITE 1100 |
| (Street) |
| DALLAS          TX          75201 |
| (City)          (State)          (Zip) |

| 2. Issuer Name and Ticker or Trading Symbol |
|---|
| CARVANA CO. [ CVNA ] |
| 3. Date of Earliest Transaction (Month/Day/Year) |
| 07/08/2021 |
| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
| |

| 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|
| Director          X    10% Owner |
| Officer (give title below)          Other (specify below) |
| 6. Individual or Joint/Group Filing (Check Applicable Line) |
| Form filed by One Reporting Person |
| X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/08/2021 | | C | | 7,287 | A | $0.00[(1)] | 7,287 | D | |
| Class A Common Stock | 07/08/2021 | | S[(2)] | | 7,287 | D | $310.1514[(3)] | 0 | D | |
| Class A Common Stock | 07/08/2021 | | C | | 8,709 | A | $0.00[(1)] | 8,709 | D | |
| Class A Common Stock | 07/08/2021 | | S[(2)] | | 8,709 | D | $310.9709[(3)] | 0 | D | |
| Class A Common Stock | 07/08/2021 | | C | | 1,800 | A | $0.00[(1)] | 1,800 | D | |
| Class A Common Stock | 07/08/2021 | | S[(2)] | | 1,800 | D | $311.8622[(3)] | 0 | D | |
| Class A Common Stock | 07/08/2021 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 07/08/2021 | | S[(2)] | | 400 | D | $313.03[(3)] | 0 | D | |
| Class A Common Stock | 07/08/2021 | | C | | 1,500 | A | $0.00[(1)] | 1,500 | D | |
| Class A Common Stock | 07/08/2021 | | S[(2)] | | 1,500 | D | $314.4082[(3)] | 0 | D | |
| Class A Common Stock | 07/08/2021 | | C | | 7,527 | A | $0.00[(1)] | 7,527 | D | |
| Class A Common Stock | 07/08/2021 | | S[(2)] | | 7,527 | D | $315.3679[(3)] | 0 | D | |
| Class A Common Stock | 07/08/2021 | | C | | 3,700 | A | $0.00[(1)] | 3,700 | D | |
| Class A Common Stock | 07/08/2021 | | S[(2)] | | 3,700 | D | $316.3623[(3)] | 0 | D | |
| Class A Common Stock | 07/08/2021 | | C | | 2,300 | A | $0.00[(1)] | 2,300 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/08/2021 | | S[2] | | 2,300 | D | $317.4542[3] | 0 | D | |
| Class A Common Stock | 07/08/2021 | | C | | 3,500 | A | $0.00[1] | 3,500 | D | |
| Class A Common Stock | 07/08/2021 | | S[2] | | 3,500 | D | $318.504[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/08/2021 | | J | | 36,723 | D | $0.00[6] | 40,861,502 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/08/2021 | | C | | | 45,904 | [1] | [1] | Class A Common Stock | 36,723 | $0.00 | 51,076,877 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |

| | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person<sup>*</sup>

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $309.53-$310.51 (weighted average $310.1514); $310.545-$311.355 (weighted average $310.9709); $311.62-$312.28 (weighted average $311.8622); $312.65-$313.53 (weighted average $313.03); $313.80-$314.755 (weighted average $314.4082); $314.85-$315.84 (weighted average $315.3679); $315.88-$316.85 (weighted average $316.3623); $316.89-$317.86 (weighted average $317.4542); and $318.00-$318.99 (weighted average $318.504), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/09/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/09/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

□ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director X  10% Owner |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/07/2021 | Officer (give title below)  Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS  TX  75201 | | X  Form filed by More than One Reporting Person |
| (City)  (State)  (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/07/2021 | | C | | 430 | A | $0.00(1) | 430 | D | |
| Class A Common Stock | 07/07/2021 | | S(2) | | 430 | D | $312.6744(3) | 0 | D | |
| Class A Common Stock | 07/07/2021 | | C | | 1,770 | A | $0.00(1) | 1,770 | D | |
| Class A Common Stock | 07/07/2021 | | S(2) | | 1,770 | D | $313.7089(3) | 0 | D | |
| Class A Common Stock | 07/07/2021 | | C | | 9,448 | A | $0.00(1) | 9,448 | D | |
| Class A Common Stock | 07/07/2021 | | S(2) | | 9,448 | D | $315.2758(3) | 0 | D | |
| Class A Common Stock | 07/07/2021 | | C | | 25,372 | A | $0.00(1) | 25,372 | D | |
| Class A Common Stock | 07/07/2021 | | S(2) | | 25,372 | D | $316.0354(3) | 0 | D | |
| Class A Common Stock | 07/07/2021 | | C | | 16,740 | A | $0.00(1) | 16,740 | D | |
| Class A Common Stock | 07/07/2021 | | S(2) | | 16,740 | D | $316.9213(3) | 0 | D | |
| Class A Common Stock | 07/07/2021 | | C | | 4,840 | A | $0.00(1) | 4,840 | D | |
| Class A Common Stock | 07/07/2021 | | S(2) | | 4,840 | D | $317.8768(3) | 0 | D | |
| Class A Common Stock | 07/07/2021 | | C | | 1,100 | A | $0.00(1) | 1,100 | D | |
| Class A Common Stock | 07/07/2021 | | S(2) | | 1,100 | D | $318.9705(3) | 0 | D | |
| Class A Common Stock | 07/07/2021 | | C | | 300 | A | $0.00(1) | 300 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/07/2021 | | S[2] | | 300 | D | $319.9267[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/07/2021 | | J | | 60,000 | D | $0.00[6] | 40,898,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/07/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 51,122,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

|  |  |  |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person** *

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $312.42-$313.40 (weighted average $312.6744); $313.45-$314.07 (weighted average $313.7089); $314.50-$315.495 (weighted average $315.2758); $315.50-$316.49 (weighted average $316.0354); $316.50-$317.48 (weighted average $316.9213); $317.50-$318.43 (weighted average $317.8768); $318.66-$319.29 (weighted average $318.9705); and $319.78-$320.00 (weighted average $319.9267), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/09/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/09/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director __X__  10% Owner __ |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)  07/12/2021 | Officer (give title below) __  Other (specify below) __ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | __ Form filed by One Reporting Person |
| DALLAS    TX    75201 | | _X_ Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/12/2021 | | C | | 6,538 | A | $0.00[1] | 6,538 | D | |
| Class A Common Stock | 07/12/2021 | | S[2] | | 6,538 | D | $322.5126[3] | 0 | D | |
| Class A Common Stock | 07/12/2021 | | C | | 21,615 | A | $0.00[1] | 21,615 | D | |
| Class A Common Stock | 07/12/2021 | | S[2] | | 21,615 | D | $323.4013[3] | 0 | D | |
| Class A Common Stock | 07/12/2021 | | C | | 20,638 | A | $0.00[1] | 20,638 | D | |
| Class A Common Stock | 07/12/2021 | | S[2] | | 20,638 | D | $324.2492[3] | 0 | D | |
| Class A Common Stock | 07/12/2021 | | C | | 8,609 | A | $0.00[1] | 8,609 | D | |
| Class A Common Stock | 07/12/2021 | | S[2] | | 8,609 | D | $325.4349[3] | 0 | D | |
| Class A Common Stock | 07/12/2021 | | C | | 2,600 | A | $0.00[1] | 2,600 | D | |
| Class A Common Stock | 07/12/2021 | | S[2] | | 2,600 | D | $326.2433[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 07/12/2021 | | J | | 60,000 | D | $0.00[6] | 40,718,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/12/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 50,897,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|--------|---------|----------|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $321.825-$322.82 (weighted average $322.5126); $322.83-$323.82 (weighted average $323.4013); $323.83-$324.81 (weighted average $324.2492); $324.88-$325.875 (weighted average $325.4349); and $325.89-$326.81 (weighted average $326.2433), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/13/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/13/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| | | | |
|---|---|---|---|
| (Last) | (First) | (Middle) | |

1. Name and Address of Reporting Person[*]: GARCIA ERNEST C. II

(Last) (First) (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS     TX     75201

(City)     (State)     (Zip)

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
07/09/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director _____ X_____ 10% Owner

Officer (give title below) _____ Other (specify below) _____

6. Individual or Joint/Group Filing (Check Applicable Line)

_____ Form filed by One Reporting Person

X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/09/2021 | | C | | 1,300 | A | $0.00[(1)] | 1,300 | D | |
| Class A Common Stock | 07/09/2021 | | S[(2)] | | 1,300 | D | $320.1594[(3)] | 0 | D | |
| Class A Common Stock | 07/09/2021 | | C | | 3,484 | A | $0.00[(1)] | 3,484 | D | |
| Class A Common Stock | 07/09/2021 | | S[(2)] | | 3,484 | D | $321.4678[(3)] | 0 | D | |
| Class A Common Stock | 07/09/2021 | | C | | 7,298 | A | $0.00[(1)] | 7,298 | D | |
| Class A Common Stock | 07/09/2021 | | S[(2)] | | 7,298 | D | $322.2654[(3)] | 0 | D | |
| Class A Common Stock | 07/09/2021 | | C | | 7,297 | A | $0.00[(1)] | 7,297 | D | |
| Class A Common Stock | 07/09/2021 | | S[(2)] | | 7,297 | D | $323.3116[(3)] | 0 | D | |
| Class A Common Stock | 07/09/2021 | | C | | 22,154 | A | $0.00[(1)] | 22,154 | D | |
| Class A Common Stock | 07/09/2021 | | S[(2)] | | 22,154 | D | $324.3453[(3)] | 0 | D | |
| Class A Common Stock | 07/09/2021 | | C | | 11,987 | A | $0.00[(1)] | 11,987 | D | |
| Class A Common Stock | 07/09/2021 | | S[(2)] | | 11,987 | D | $325.1664[(3)] | 0 | D | |
| Class A Common Stock | 07/09/2021 | | C | | 5,680 | A | $0.00[(1)] | 5,680 | D | |
| Class A Common Stock | 07/09/2021 | | S[(2)] | | 5,680 | D | $326.1065[(3)] | 0 | D | |
| Class A Common Stock | 07/09/2021 | | C | | 800 | A | $0.00[(1)] | 800 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/09/2021 | | S[2] | | 800 | D | $327.0753[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/09/2021 | | J | | 60,000 | D | $0.00[6] | 40,778,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/09/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 50,972,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT
SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $319.745-$320.675 (weighted average $320.1594); $320.78-$321.765 (weighted average $321.4678); $321.78-$322.765 (weighted average $322.2654); $322.785-$323.77 (weighted average $323.3116); $323.79-$324.78 (weighted average $324.3453); $324.79-$325.78 (weighted average $325.1664); $325.79-$326.70 (weighted average $326.1065); and $326.79-$327.445 (weighted average $327.0753), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/13/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/13/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

1. Name and Address of Reporting Person*
GARCIA ERNEST C. II

(Last)    (First)    (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS    TX    75201

(City)    (State)    (Zip)

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
07/13/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director ___ X ___ 10% Owner

Officer (give title below) ___ Other (specify below) ___

6. Individual or Joint/Group Filing (Check Applicable Line)

___ Form filed by One Reporting Person

_X_ Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/13/2021 | | C | | 1,429 | A | $0.00[1] | 1,429 | D | |
| Class A Common Stock | 07/13/2021 | | S[2] | | 1,429 | D | $321.7274[3] | 0 | D | |
| Class A Common Stock | 07/13/2021 | | C | | 10,371 | A | $0.00[1] | 10,371 | D | |
| Class A Common Stock | 07/13/2021 | | S[2] | | 10,371 | D | $322.8515[3] | 0 | D | |
| Class A Common Stock | 07/13/2021 | | C | | 25,664 | A | $0.00[1] | 25,664 | D | |
| Class A Common Stock | 07/13/2021 | | S[2] | | 25,664 | D | $323.7998[3] | 0 | D | |
| Class A Common Stock | 07/13/2021 | | C | | 10,136 | A | $0.00[1] | 10,136 | D | |
| Class A Common Stock | 07/13/2021 | | S[2] | | 10,136 | D | $324.4795[3] | 0 | D | |
| Class A Common Stock | 07/13/2021 | | C | | 6,300 | A | $0.00[1] | 6,300 | D | |
| Class A Common Stock | 07/13/2021 | | S[2] | | 6,300 | D | $325.6112[3] | 0 | D | |
| Class A Common Stock | 07/13/2021 | | C | | 3,177 | A | $0.00[1] | 3,177 | D | |
| Class A Common Stock | 07/13/2021 | | S[2] | | 3,177 | D | $326.6768[3] | 0 | D | |
| Class A Common Stock | 07/13/2021 | | C | | 2,123 | A | $0.00[1] | 2,123 | D | |
| Class A Common Stock | 07/13/2021 | | S[2] | | 2,123 | D | $327.5731[3] | 0 | D | |
| Class A Common Stock | 07/13/2021 | | C | | 800 | A | $0.00[1] | 800 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/13/2021 | | S[2] | | 800 | D | $328.6307[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/13/2021 | | J | | 60,000 | D | $0.00[6] | 40,658,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/13/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 50,822,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

100 CRESCENT COURT, SUITE 1100

| | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person***

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $321.095-$322.08 (weighted average $321.7274); $322.16-$323.15 (weighted average $322.8515); $323.16-$324.15 (weighted average $323.7998); $324.17-$325.155 (weighted average $324.4795); $325.19-$326.15 (weighted average $325.6112); $326.20-$327.15 (weighted average $326.6768); $327.21-$328.16 (weighted average $327.5731); and $328.35-$329.00 (weighted average $328.6307), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/15/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/15/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year)<br>07/14/2021 | Director ___ X ___ 10% Owner<br>Officer (give title below) ___ Other (specify below) ___ |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| DALLAS        TX        75201 | | Form filed by One Reporting Person ___<br>X  Form filed by More than One Reporting Person |
| (City)        (State)        (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/14/2021 | | C | | 1,700 | A | $0.00[(1)] | 1,700 | D | |
| Class A Common Stock | 07/14/2021 | | S[(2)] | | 1,700 | D | $312.8761[(3)] | 0 | D | |
| Class A Common Stock | 07/14/2021 | | C | | 2,300 | A | $0.00[(1)] | 2,300 | D | |
| Class A Common Stock | 07/14/2021 | | S[(2)] | | 2,300 | D | $314.019[(3)] | 0 | D | |
| Class A Common Stock | 07/14/2021 | | C | | 2,181 | A | $0.00[(1)] | 2,181 | D | |
| Class A Common Stock | 07/14/2021 | | S[(2)] | | 2,181 | D | $315.0895[(3)] | 0 | D | |
| Class A Common Stock | 07/14/2021 | | C | | 7,533 | A | $0.00[(1)] | 7,533 | D | |
| Class A Common Stock | 07/14/2021 | | S[(2)] | | 7,533 | D | $316.0208[(3)] | 0 | D | |
| Class A Common Stock | 07/14/2021 | | C | | 15,783 | A | $0.00[(1)] | 15,783 | D | |
| Class A Common Stock | 07/14/2021 | | S[(2)] | | 15,783 | D | $317.1242[(3)] | 0 | D | |
| Class A Common Stock | 07/14/2021 | | C | | 3,537 | A | $0.00[(1)] | 3,537 | D | |
| Class A Common Stock | 07/14/2021 | | S[(2)] | | 3,537 | D | $317.8517[(3)] | 0 | D | |
| Class A Common Stock | 07/14/2021 | | C | | 14,966 | A | $0.00[(1)] | 14,966 | D | |
| Class A Common Stock | 07/14/2021 | | S[(2)] | | 14,966 | D | $319.1493[(3)] | 0 | D | |
| Class A Common Stock | 07/14/2021 | | C | | 2,300 | A | $0.00[(1)] | 2,300 | D | |

| | | | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Security (Instr. 3)** | | **2. Transaction Date (Month/Day/Year)** | **2A. Deemed Execution Date, if any (Month/Day/Year)** | **3. Transaction Code (Instr. 8)** | | **4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5)** | | | **5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4)** | **6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **7. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | 07/14/2021 | | S[2] | | 2,300 | D | $320.228[3] | 0 | D | |
| Class A Common Stock | | 07/14/2021 | | C | | 7,700 | A | $0.00[1] | 7,700 | D | |
| Class A Common Stock | | 07/14/2021 | | S[2] | | 7,700 | D | $321.3368[3] | 0 | D | |
| Class A Common Stock | | 07/14/2021 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | | 07/14/2021 | | S[2] | | 1,500 | D | $322.12[3] | 0 | D | |
| Class A Common Stock | | 07/14/2021 | | C | | 500 | A | $0.00[1] | 500 | D | |
| Class A Common Stock | | 07/14/2021 | | S[2] | | 500 | D | $323.606[3] | 0 | D | |
| Class A Common Stock | | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | | 07/14/2021 | | J | | 60,000 | D | $0.00[6] | 40,598,225 | D | |
| Class B Common Stock | | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| | | | | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/14/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 50,747,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |

100 CRESCENT COURT
SUITE 1100

(Street)

| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $312.415-$313.32 (weighted average $312.8761); $313.56-$314.52 (weighted average $314.0190); $314.62-$315.61 (weighted average $315.0895); $315.62-$316.615 (weighted average $316.0208); $316.62-$317.60 (weighted average $317.1242); $317.62-$318.58 (weighted average $317.8517); $318.63-$319.61 (weighted average $319.1493); $319.655-$320.62 (weighted average $320.2280); $320.76-$321.69 (weighted average $321.3368); $321.79-$322.645 (weighted average $322.1200); and $323.49-$324.07 (weighted average $323.6060), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/16/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/16/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* <br> GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 07/16/2021 | Director    X    10% Owner <br> Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 <br> (Street) <br> DALLAS    TX    75201 <br> (City)    (State)    (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> Form filed by One Reporting Person <br> X   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/16/2021 | | C | | 11,432 | A | $0.00[1] | 11,432 | D | |
| Class A Common Stock | 07/16/2021 | | S[2] | | 11,432 | D | $312.8152[3] | 0 | D | |
| Class A Common Stock | 07/16/2021 | | C | | 10,511 | A | $0.00[1] | 10,511 | D | |
| Class A Common Stock | 07/16/2021 | | S[2] | | 10,511 | D | $313.3663[3] | 0 | D | |
| Class A Common Stock | 07/16/2021 | | C | | 10,911 | A | $0.00[1] | 10,911 | D | |
| Class A Common Stock | 07/16/2021 | | S[2] | | 10,911 | D | $314.9013[3] | 0 | D | |
| Class A Common Stock | 07/16/2021 | | C | | 15,605 | A | $0.00[1] | 15,605 | D | |
| Class A Common Stock | 07/16/2021 | | S[2] | | 15,605 | D | $315.6174[3] | 0 | D | |
| Class A Common Stock | 07/16/2021 | | C | | 8,941 | A | $0.00[1] | 8,941 | D | |
| Class A Common Stock | 07/16/2021 | | S[2] | | 8,941 | D | $316.5414[3] | 0 | D | |
| Class A Common Stock | 07/16/2021 | | C | | 2,500 | A | $0.00[1] | 2,500 | D | |
| Class A Common Stock | 07/16/2021 | | S[2] | | 2,500 | D | $317.6741[3] | 0 | D | |
| Class A Common Stock | 07/16/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 07/16/2021 | | S[2] | | 100 | D | $318.25 | 0 | D | |
| | | | | | | | | | | Verde |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/16/2021 | | J | | 60,000 | D | $0.00[6] | 40,478,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/16/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 50,597,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

100 CRESCENT COURT

SUITE 1100

| | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $312.09-$313.08 (weighted average $312.8152); $313.09-$314.07 (weighted average $313.3663); $314.15-$315.14 (weighted average $314.9013); $315.15-$316.14 (weighted average $315.6174); $316.17-$317.13 (weighted average $316.5414); and $317.25-$318.02 (weighted average $317.6741), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | | | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|---|---|
| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/15/2021 | Director X | 10% Owner |
| 100 CRESCENT COURT, SUITE 1100 | | | | Officer (give title below) | Other (specify below) |
| (Street) | | | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| DALLAS      TX      75201 | | | | Form filed by One Reporting Person | |
| (City) | (State) | (Zip) | | X Form filed by More than One Reporting Person | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/15/2021 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 07/15/2021 | | S[2] | | 1,100 | D | $307.3065[3] | 0 | D | |
| Class A Common Stock | 07/15/2021 | | C | | 3,271 | A | $0.00[1] | 3,271 | D | |
| Class A Common Stock | 07/15/2021 | | S[2] | | 3,271 | D | $308.2856[3] | 0 | D | |
| Class A Common Stock | 07/15/2021 | | C | | 3,551 | A | $0.00[1] | 3,551 | D | |
| Class A Common Stock | 07/15/2021 | | S[2] | | 3,551 | D | $309.5438[3] | 0 | D | |
| Class A Common Stock | 07/15/2021 | | C | | 12,532 | A | $0.00[1] | 12,532 | D | |
| Class A Common Stock | 07/15/2021 | | S[2] | | 12,532 | D | $310.552[3] | 0 | D | |
| Class A Common Stock | 07/15/2021 | | C | | 11,475 | A | $0.00[1] | 11,475 | D | |
| Class A Common Stock | 07/15/2021 | | S[2] | | 11,475 | D | $311.1356[3] | 0 | D | |
| Class A Common Stock | 07/15/2021 | | C | | 13,254 | A | $0.00[1] | 13,254 | D | |
| Class A Common Stock | 07/15/2021 | | S[2] | | 13,254 | D | $313.1337[3] | 0 | D | |
| Class A Common Stock | 07/15/2021 | | C | | 7,121 | A | $0.00[1] | 7,121 | D | |
| Class A Common Stock | 07/15/2021 | | S[2] | | 7,121 | D | $313.985[3] | 0 | D | |
| Class A Common Stock | 07/15/2021 | | C | | 1,696 | A | $0.00[1] | 1,696 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/15/2021 | | S[2] | | 1,696 | D | $314.9863[3] | 0 | D | |
| Class A Common Stock | 07/15/2021 | | C | | 1,894 | A | $0.00[1] | 1,894 | D | |
| Class A Common Stock | 07/15/2021 | | S[2] | | 1,894 | D | $316.0525[3] | 0 | D | |
| Class A Common Stock | 07/15/2021 | | C | | 1,706 | A | $0.00[1] | 1,706 | D | |
| Class A Common Stock | 07/15/2021 | | S[2] | | 1,706 | D | $316.9901[3] | 0 | D | |
| Class A Common Stock | 07/15/2021 | | C | | 1,800 | A | $0.00[1] | 1,800 | D | |
| Class A Common Stock | 07/15/2021 | | S[2] | | 1,800 | D | $318.275[3] | 0 | D | |
| Class A Common Stock | 07/15/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 07/15/2021 | | S[2] | | 600 | D | $319.1842[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/15/2021 | | J | | 60,000 | D | $0.00[6] | 40,538,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | |
| | | | | Code | V | (A) | (D) | | | Date Exercisable | Expiration Date | Title | Amount or Number of Shares |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 07/15/2021 | | C | | | 75,000 | (1) | (1) | Class A Common Stock | 60,000 | $0.00 | 50,672,781 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) |
|---|
| DALLAS        TX        75201 |

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) |
|---|
| DALLAS        TX        75201 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $306.86-$307.79 (weighted average $307.3065); $307.95-$308.94 (weighted average $308.2856); $308.96-$309.95 (weighted average $309.5438); $309.96-$310.955 (weighted average $310.552); $310.96-$311.87 (weighted average $311.1356); $312.51-$313.50 (weighted average $313.1337); $313.51-$314.475 (weighted average $313.985); $314.53-$315.46 (weighted average $314.9863); $315.53-$316.52 (weighted average $316.0525); $316.555-$317.50 (weighted average $316.9901); $317.635-$318.60 (weighted average $318.275); and $318.655-$319.61 (weighted average $319.1842), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)       (First)       (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/20/2021 | Director      X    10% Owner     Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS       TX       75201 | | X    Form filed by More than One Reporting Person |
| (City)       (State)       (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/20/2021 | | C | | 3,900 | A | $0.00[(1)] | 3,900 | D | |
| Class A Common Stock | 07/20/2021 | | S[(2)] | | 3,900 | D | $323.4061[(3)] | 0 | D | |
| Class A Common Stock | 07/20/2021 | | C | | 8,738 | A | $0.00[(1)] | 8,738 | D | |
| Class A Common Stock | 07/20/2021 | | S[(2)] | | 8,738 | D | $324.5776[(3)] | 0 | D | |
| Class A Common Stock | 07/20/2021 | | C | | 4,300 | A | $0.00[(1)] | 4,300 | D | |
| Class A Common Stock | 07/20/2021 | | S[(2)] | | 4,300 | D | $325.4247[(3)] | 0 | D | |
| Class A Common Stock | 07/20/2021 | | C | | 6,503 | A | $0.00[(1)] | 6,503 | D | |
| Class A Common Stock | 07/20/2021 | | S[(2)] | | 6,503 | D | $326.6103[(3)] | 0 | D | |
| Class A Common Stock | 07/20/2021 | | C | | 2,100 | A | $0.00[(1)] | 2,100 | D | |
| Class A Common Stock | 07/20/2021 | | S[(2)] | | 2,100 | D | $327.3383[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 07/20/2021 | | J | | 25,541 | D | $0.00[6] | 40,358,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/20/2021 | | C | | | 31,926 | [1] | [1] | Class A Common Stock | 25,541 | $0.00 | 50,447,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $322.98-$323.97 (weighted average $323.4061); $324.01-$324.98 (weighted average $324.5776); $325.01-$325.97 (weighted average $325.4247); $326.03-$327.02 (weighted average $326.6103); $327.03-$328.00 (weighted average $327.3383), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/21/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/21/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/20/2021 | Director    X    10% Owner |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below)    Other (specify below) |

| (Street) DALLAS    TX    75201 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| (City)    (State)    (Zip) | | Form filed by One Reporting Person    X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/20/2021 | | C | | 2,200 | A | $0.00[1] | 2,200 | D | |
| Class A Common Stock | 07/20/2021 | | S[2] | | 2,200 | D | $313.0939[3] | 0 | D | |
| Class A Common Stock | 07/20/2021 | | C | | 8,000 | A | $0.00[1] | 8,000 | D | |
| Class A Common Stock | 07/20/2021 | | S[2] | | 8,000 | D | $314.0762[3] | 0 | D | |
| Class A Common Stock | 07/20/2021 | | C | | 5,199 | A | $0.00[1] | 5,199 | D | |
| Class A Common Stock | 07/20/2021 | | S[2] | | 5,199 | D | $314.9797[3] | 0 | D | |
| Class A Common Stock | 07/20/2021 | | C | | 2,977 | A | $0.00[1] | 2,977 | D | |
| Class A Common Stock | 07/20/2021 | | S[2] | | 2,977 | D | $316.0202[3] | 0 | D | |
| Class A Common Stock | 07/20/2021 | | C | | 3,100 | A | $0.00[1] | 3,100 | D | |
| Class A Common Stock | 07/20/2021 | | S[2] | | 3,100 | D | $317.1985[3] | 0 | D | |
| Class A Common Stock | 07/20/2021 | | C | | 3,883 | A | $0.00[1] | 3,883 | D | |
| Class A Common Stock | 07/20/2021 | | S[2] | | 3,883 | D | $318.0046[3] | 0 | D | |
| Class A Common Stock | 07/20/2021 | | C | | 2,000 | A | $0.00[1] | 2,000 | D | |
| Class A Common Stock | 07/20/2021 | | S[2] | | 2,000 | D | $319.0292[3] | 0 | D | |
| Class A Common Stock | 07/20/2021 | | C | | 2,500 | A | $0.00[1] | 2,500 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | | | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | 07/20/2021 | | S[2] | | 2,500 | D | $320.3862[3] | 0 | D | |
| Class A Common Stock | | | 07/20/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | | | 07/20/2021 | | S[2] | | 1,200 | D | $321.0317[3] | 0 | D | |
| Class A Common Stock | | | 07/20/2021 | | C | | 3,400 | A | $0.00[1] | 3,400 | D | |
| Class A Common Stock | | | 07/20/2021 | | S[2] | | 3,400 | D | $322.5748[3] | 0 | D | |
| Class A Common Stock | | | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | | | 07/20/2021 | | J | | 34,459 | D | $0.00[6] | 40,383,766 | D | |
| Class B Common Stock | | | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | | | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/20/2021 | | C | | | 43,074 | | | [1] | [1] | Class A Common Stock | 34,459 | $0.00 | 50,479,707 | D | |
| Class A Units | [10] | | | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned** (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
| **1. Title of Derivative Security (Instr. 3)** | **2. Conversion or Exercise Price of Derivative Security** | **3. Transaction Date (Month/Day/Year)** | **3A. Deemed Execution Date, if any (Month/Day/Year)** | **4. Transaction Code (Instr. 8)** | | **5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5)** | | **6. Date Exercisable and Expiration Date (Month/Day/Year)** | | **7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4)** | | **8. Price of Derivative Security (Instr. 5)** | **9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4)** | **10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4)** | **11. Nature of Indirect Beneficial Ownership (Instr. 4)** |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| **GARCIA ERNEST C. II** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

| 1. Name and Address of Reporting Person* |
|---|
| **VERDE INVESTMENTS, INC.** |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|---|---|---|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $312.48-$313.395 (weighted average $313.0939); $313.495-$314.49 (weighted average $314.0762); $314.50-$315.46 (weighted average $314.9797); $315.50-$316.49 (weighted average $316.0202); $316.55-$317.53 (weighted average $317.1985); $317.56-$318.55 (weighted average $318.0046); $318.59-$319.445 (weighted average $319.0292); $319.74-$320.72 (weighted average $320.3862); $320.75-$321.65 (weighted average $321.0317); $321.98-$322.96 (weighted average $322.5748), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 07/21/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/21/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/19/2021 | Director ____X____ 10% Owner |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below) _____ Other (specify below) |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| DALLAS TX 75201 | | ____ Form filed by One Reporting Person<br>_X_ Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/19/2021 | | C | | 2,200 | A | $0.00[1] | 2,200 | D | |
| Class A Common Stock | 07/19/2021 | | S[2] | | 2,200 | D | $303.8211[3] | 0 | D | |
| Class A Common Stock | 07/19/2021 | | C | | 6,890 | A | $0.00[1] | 6,890 | D | |
| Class A Common Stock | 07/19/2021 | | S[2] | | 6,890 | D | $304.8632[3] | 0 | D | |
| Class A Common Stock | 07/19/2021 | | C | | 12,911 | A | $0.00[1] | 12,911 | D | |
| Class A Common Stock | 07/19/2021 | | S[2] | | 12,911 | D | $305.7598[3] | 0 | D | |
| Class A Common Stock | 07/19/2021 | | C | | 16,481 | A | $0.00[1] | 16,481 | D | |
| Class A Common Stock | 07/19/2021 | | S[2] | | 16,481 | D | $306.7104[3] | 0 | D | |
| Class A Common Stock | 07/19/2021 | | C | | 5,630 | A | $0.00[1] | 5,630 | D | |
| Class A Common Stock | 07/19/2021 | | S[2] | | 5,630 | D | $307.7298[3] | 0 | D | |
| Class A Common Stock | 07/19/2021 | | C | | 5,600 | A | $0.00[1] | 5,600 | D | |
| Class A Common Stock | 07/19/2021 | | S[2] | | 5,600 | D | $308.7509[3] | 0 | D | |
| Class A Common Stock | 07/19/2021 | | C | | 3,594 | A | $0.00[1] | 3,594 | D | |
| Class A Common Stock | 07/19/2021 | | S[2] | | 3,594 | D | $309.6801[3] | 0 | D | |
| Class A Common Stock | 07/19/2021 | | C | | 6,694 | A | $0.00[1] | 6,694 | D | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/19/2021 | | S[2] | | 6,694 | D | $310.6448[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/19/2021 | | J | | 60,000 | D | $0.00[6] | 40,418,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/19/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 50,522,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS            TX            75201

(City)            (State)            (Zip)

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

(Last)            (First)            (Middle)

100 CRESCENT COURT
SUITE 1100

(Street)

DALLAS            TX            75201

(City)            (State)            (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $303.22-$304.20 (weighted average $303.8211); $304.225-$305.18 (weighted average $304.8632); $305.225-$306.22 (weighted average $305.7598); $306.23-$307.22 (weighted average $306.7104); $307.23-$308.22 (weighted average $307.7298); $308.28-$309.25 (weighted average $308.7509); $309.29-$310.28 (weighted average $309.6801); and $310.31-$311.16 (weighted average $310.6448), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/21/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/21/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | | |
|---|---|---|
| **FORM 4** | **UNITED STATES SECURITIES AND EXCHANGE COMMISSION**<br>Washington, D.C. 20549 | OMB APPROVAL |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person*<br>GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol<br>CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle)<br>100 CRESCENT COURT, SUITE 1100 | 3. Date of Earliest Transaction (Month/Day/Year)<br>07/22/2021 | Director        X        10% Owner<br>Officer (give title below)        Other (specify below) |
| (Street)<br>DALLAS          TX          75201<br>(City)          (State)          (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line)<br>Form filed by One Reporting Person<br>X    Form filed by More than One Reporting Person |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/22/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 07/22/2021 | | S[2] | | 1,900 | D | $332.2777[3] | 0 | D | |
| Class A Common Stock | 07/22/2021 | | C | | 5,766 | A | $0.00[1] | 5,766 | D | |
| Class A Common Stock | 07/22/2021 | | S[2] | | 5,766 | D | $333.0973[3] | 0 | D | |
| Class A Common Stock | 07/22/2021 | | C | | 17,243 | A | $0.00[1] | 17,243 | D | |
| Class A Common Stock | 07/22/2021 | | S[2] | | 17,243 | D | $334.2687[3] | 0 | D | |
| Class A Common Stock | 07/22/2021 | | C | | 18,042 | A | $0.00[1] | 18,042 | D | |
| Class A Common Stock | 07/22/2021 | | S[2] | | 18,042 | D | $335.1386[3] | 0 | D | |
| Class A Common Stock | 07/22/2021 | | C | | 15,549 | A | $0.00[1] | 15,549 | D | |
| Class A Common Stock | 07/22/2021 | | S[2] | | 15,549 | D | $336.0918[3] | 0 | D | |
| Class A Common Stock | 07/22/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 07/22/2021 | | S[2] | | 1,400 | D | $336.8855[3] | 0 | D | |
| Class A Common Stock | 07/22/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 07/22/2021 | | S[2] | | 100 | D | $338.51 | 0 | D | |
| | | | | | | | | | | Verde |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/22/2021 | | J | | 60,000 | D | $0.00[6] | 40,238,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/22/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 50,297,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |

100 CRESCENT COURT

SUITE 1100

| | |
|---|---|
| (Street) | |

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $331.67-$332.665 (weighted average $332.2777); $332.67-$333.665 (weighted average $333.0973); $333.67-$334.66 (weighted average $334.2687); $334.67-$335.64 (weighted average $335.1386); $335.67-$336.6325 (weighted average $336.0918); and $336.67-$337.045 (weighted average $336.8855), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/23/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/23/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___X___ 10% Owner |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/21/2021 | Officer (give title below) _____ Other (specify below) _____ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS          TX          75201 | | X   Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/21/2021 | | C | | 200 | A | $0.00(1) | 200 | D | |
| Class A Common Stock | 07/21/2021 | | S(2) | | 200 | D | $321.5575(3) | 0 | D | |
| Class A Common Stock | 07/21/2021 | | C | | 1,200 | A | $0.00(1) | 1,200 | D | |
| Class A Common Stock | 07/21/2021 | | S(2) | | 1,200 | D | $322.9727(3) | 0 | D | |
| Class A Common Stock | 07/21/2021 | | C | | 2,466 | A | $0.00(1) | 2,466 | D | |
| Class A Common Stock | 07/21/2021 | | S(2) | | 2,466 | D | $324.1238(3) | 0 | D | |
| Class A Common Stock | 07/21/2021 | | C | | 3,334 | A | $0.00(1) | 3,334 | D | |
| Class A Common Stock | 07/21/2021 | | S(2) | | 3,334 | D | $324.9944(3) | 0 | D | |
| Class A Common Stock | 07/21/2021 | | C | | 4,502 | A | $0.00(1) | 4,502 | D | |
| Class A Common Stock | 07/21/2021 | | S(2) | | 4,502 | D | $326.3274(3) | 0 | D | |
| Class A Common Stock | 07/21/2021 | | C | | 9,206 | A | $0.00(1) | 9,206 | D | |
| Class A Common Stock | 07/21/2021 | | S(2) | | 9,206 | D | $327.2259(3) | 0 | D | |
| Class A Common Stock | 07/21/2021 | | C | | 8,600 | A | $0.00(1) | 8,600 | D | |
| Class A Common Stock | 07/21/2021 | | S(2) | | 8,600 | D | $328.1779(3) | 0 | D | |
| Class A Common Stock | 07/21/2021 | | C | | 4,898 | A | $0.00(1) | 4,898 | D | |

| | | | | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/21/2021 | | S[2] | | 4,898 | D | $329.3136[3] | 0 | D | |
| Class A Common Stock | 07/21/2021 | | C | | 16,164 | A | $0.00[1] | 16,164 | D | |
| Class A Common Stock | 07/21/2021 | | S[2] | | 16,164 | D | $330.3838[3] | 0 | D | |
| Class A Common Stock | 07/21/2021 | | C | | 7,638 | A | $0.00[1] | 7,638 | D | |
| Class A Common Stock | 07/21/2021 | | S[2] | | 7,638 | D | $331.2366[3] | 0 | D | |
| Class A Common Stock | 07/21/2021 | | C | | 1,792 | A | $0.00[1] | 1,792 | D | |
| Class A Common Stock | 07/21/2021 | | S[2] | | 1,792 | D | $331.8344[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/21/2021 | | J | | 60,000 | D | $0.00[6] | 40,298,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| | | | | | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/21/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 50,372,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $321.455-$321.66 (weighted average $321.5575); $322.59-$323.29 (weighted average $322.9727); $323.67-$324.6475 (weighted average $324.1238); $324.69-$325.65 (weighted average $324.9944); $325.7425-$326.74 (weighted average $326.3274); $326.745-$327.74 (weighted average $327.2259); $327.76-$328.755 (weighted average $328.1779); $328.76-$329.75 (weighted average $329.3136); $329.76-$330.75 (weighted average $330.3838); $330.76-$331.74 (weighted average $331.2366); and $331.76-$332.08 (weighted average $331.8344), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/23/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/23/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* <br> GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) <br> 07/26/2021 | Director    X    10% Owner <br> Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 <br> (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) <br> Form filed by One Reporting Person <br> X    Form filed by More than One Reporting Person |
| DALLAS        TX        75201 <br> (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/26/2021 | | C | | 5,208 | A | $0.00[1] | 5,208 | D | |
| Class A Common Stock | 07/26/2021 | | S[2] | | 5,208 | D | $335.2929[3] | 0 | D | |
| Class A Common Stock | 07/26/2021 | | C | | 7,989 | A | $0.00[1] | 7,989 | D | |
| Class A Common Stock | 07/26/2021 | | S[2] | | 7,989 | D | $336.199[3] | 0 | D | |
| Class A Common Stock | 07/26/2021 | | C | | 35,282 | A | $0.00[1] | 35,282 | D | |
| Class A Common Stock | 07/26/2021 | | S[2] | | 35,282 | D | $337.2255[3] | 0 | D | |
| Class A Common Stock | 07/26/2021 | | C | | 11,121 | A | $0.00[1] | 11,121 | D | |
| Class A Common Stock | 07/26/2021 | | S[2] | | 11,121 | D | $338.0385[3] | 0 | D | |
| Class A Common Stock | 07/26/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 07/26/2021 | | S[2] | | 400 | D | $338.82[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 07/26/2021 | | J | | 60,000 | D | $0.00[6] | 40,118,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/26/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 50,147,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $334.69-$335.68 (weighted average $335.2929); $335.70-$336.695 (weighted average $336.1990); $336.70-$337.6925 (weighted average $337.2255); $337.70-$338.61 (weighted average $338.0385); and $338.80-$338.88 (weighted average $338.8200), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/27/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/27/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)　(First)　(Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/23/2021 | Director _____ X _____ 10% Owner _____ Officer (give title below) _____ Other (specify below) _____ |
| 100 CRESCENT COURT, SUITE 1100 (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) _____ Form filed by One Reporting Person X Form filed by More than One Reporting Person |
| DALLAS　　TX　　75201 (City)　(State)　(Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/23/2021 | | C | | 5,114 | A | $0.00[1] | 5,114 | D | |
| Class A Common Stock | 07/23/2021 | | S[2] | | 5,114 | D | $339.0358[3] | 0 | D | |
| Class A Common Stock | 07/23/2021 | | C | | 8,653 | A | $0.00[1] | 8,653 | D | |
| Class A Common Stock | 07/23/2021 | | S[2] | | 8,653 | D | $339.8884[3] | 0 | D | |
| Class A Common Stock | 07/23/2021 | | C | | 1,390 | A | $0.00[1] | 1,390 | D | |
| Class A Common Stock | 07/23/2021 | | S[2] | | 1,390 | D | $340.6451[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/23/2021 | | J | | 15,157 | D | $0.00[6] | 40,178,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 07/23/2021 | | C | | | 18,946 | (1) | (1) | Class A Common Stock | 15,157 | $0.00 | 50,222,781 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)        (First)        (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last)        (First)        (Middle)

100 CRESCENT COURT
SUITE 1100

(Street)

| | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $338.53-$339.52 (weighted average $339.0358); $339.53-$340.51 (weighted average $339.8884); and $340.53-$340.86 (weighted average $340.6451), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/27/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/27/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/23/2021 | Director ___ X ___ 10% Owner<br>Officer (give title below) ___ Other (specify below) ___ |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| DALLAS TX 75201 | | X Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/23/2021 | | C | | 1,100 | A | $0.00(1) | 1,100 | D | |
| Class A Common Stock | 07/23/2021 | | S(2) | | 1,100 | D | $328.8123(3) | 0 | D | |
| Class A Common Stock | 07/23/2021 | | C | | 3,925 | A | $0.00(1) | 3,925 | D | |
| Class A Common Stock | 07/23/2021 | | S(2) | | 3,925 | D | $329.8151(3) | 0 | D | |
| Class A Common Stock | 07/23/2021 | | C | | 3,396 | A | $0.00(1) | 3,396 | D | |
| Class A Common Stock | 07/23/2021 | | S(2) | | 3,396 | D | $330.959(3) | 0 | D | |
| Class A Common Stock | 07/23/2021 | | C | | 3,105 | A | $0.00(1) | 3,105 | D | |
| Class A Common Stock | 07/23/2021 | | S(2) | | 3,105 | D | $331.8602(3) | 0 | D | |
| Class A Common Stock | 07/23/2021 | | C | | 3,300 | A | $0.00(1) | 3,300 | D | |
| Class A Common Stock | 07/23/2021 | | S(2) | | 3,300 | D | $332.8541(3) | 0 | D | |
| Class A Common Stock | 07/23/2021 | | C | | 4,015 | A | $0.00(1) | 4,015 | D | |
| Class A Common Stock | 07/23/2021 | | S(2) | | 4,015 | D | $334.0462(3) | 0 | D | |
| Class A Common Stock | 07/23/2021 | | C | | 7,580 | A | $0.00(1) | 7,580 | D | |
| Class A Common Stock | 07/23/2021 | | S(2) | | 7,580 | D | $334.9173(3) | 0 | D | |
| Class A Common Stock | 07/23/2021 | | C | | 8,278 | A | $0.00(1) | 8,278 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/23/2021 | | S[2] | | 8,278 | D | $336.0104[3] | 0 | D | |
| Class A Common Stock | 07/23/2021 | | C | | 5,672 | A | $0.00[1] | 5,672 | D | |
| Class A Common Stock | 07/23/2021 | | S[2] | | 5,672 | D | $336.9596[3] | 0 | D | |
| Class A Common Stock | 07/23/2021 | | C | | 4,472 | A | $0.00[1] | 4,472 | D | |
| Class A Common Stock | 07/23/2021 | | S[2] | | 4,472 | D | $338.1934[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/23/2021 | | J | | 44,843 | D | $0.00[6] | 40,193,382 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | | | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/23/2021 | | C | | | 56,054 | | | [1] | [1] | Class A Common Stock | 44,843 | $0.00 | 50,241,727 | D | |
| Class A Units | [10] | | | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $328.36-$329.29 (weighted average $328.8123); $329.39-$330.30 (weighted average $329.8151); $330.39-$331.385 (weighted average $330.959); $331.405-$332.33 (weighted average $331.8602); $332.41-$333.40 (weighted average $332.8541); $333.46-$334.44 (weighted average $334.0462); $334.46-$335.405 (weighted average $334.9173); $335.52-$336.505 (weighted average $336.0104); $336.53-$337.50 (weighted average $336.9596); and $337.53-$338.525 (weighted average $338.1934), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 07/27/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/27/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

\* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

\*\* Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 07/28/2021 |

|  | Director | X | 10% Owner |
|---|---|---|---|
|  | Officer (give title below) | | Other (specify below) |

100 CRESCENT COURT, SUITE 1100

(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

DALLAS    TX    75201

(City)    (State)    (Zip)

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
|  Form filed by One Reporting Person |
| X  Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/28/2021 | | C | | 1,267 | A | $0.00[1] | 1,267 | D | |
| Class A Common Stock | 07/28/2021 | | S[2] | | 1,267 | D | $333.9129[3] | 0 | D | |
| Class A Common Stock | 07/28/2021 | | C | | 1,333 | A | $0.00[1] | 1,333 | D | |
| Class A Common Stock | 07/28/2021 | | S[2] | | 1,333 | D | $334.9798[3] | 0 | D | |
| Class A Common Stock | 07/28/2021 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 07/28/2021 | | S[2] | | 900 | D | $335.8112[3] | 0 | D | |
| Class A Common Stock | 07/28/2021 | | C | | 3,289 | A | $0.00[1] | 3,289 | D | |
| Class A Common Stock | 07/28/2021 | | S[2] | | 3,289 | D | $337.0966[3] | 0 | D | |
| Class A Common Stock | 07/28/2021 | | C | | 3,210 | A | $0.00[1] | 3,210 | D | |
| Class A Common Stock | 07/28/2021 | | S[2] | | 3,210 | D | $338.1166[3] | 0 | D | |
| Class A Common Stock | 07/28/2021 | | C | | 11,303 | A | $0.00[1] | 11,303 | D | |
| Class A Common Stock | 07/28/2021 | | S[2] | | 11,303 | D | $339.2706[3] | 0 | D | |
| Class A Common Stock | 07/28/2021 | | C | | 19,434 | A | $0.00[1] | 19,434 | D | |
| Class A Common Stock | 07/28/2021 | | S[2] | | 19,434 | D | $339.9751[3] | 0 | D | |
| Class A Common Stock | 07/28/2021 | | C | | 8,584 | A | $0.00[1] | 8,584 | D | |

| | Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/28/2021 | | S[2] | | 8,584 | D | $341.0503[3] | 0 | D | |
| Class A Common Stock | 07/28/2021 | | C | | 4,292 | A | $0.00[1] | 4,292 | D | |
| Class A Common Stock | 07/28/2021 | | S[2] | | 4,292 | D | $342.0386[3] | 0 | D | |
| Class A Common Stock | 07/28/2021 | | C | | 5,488 | A | $0.00[1] | 5,488 | D | |
| Class A Common Stock | 07/28/2021 | | S[2] | | 5,488 | D | $343.1224[3] | 0 | D | |
| Class A Common Stock | 07/28/2021 | | C | | 900 | A | $0.00[1] | 900 | D | |
| Class A Common Stock | 07/28/2021 | | S[2] | | 900 | D | $343.865[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/28/2021 | | J | | 60,000 | D | $0.00[6] | 39,998,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| | Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/28/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 49,997,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person**[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $333.42-$334.31 (weighted average $333.9129); $334.43-$335.30 (weighted average $334.9798); $335.54-$336.51 (weighted average $335.8112); $336.555-$337.53 (weighted average $337.0966); $337.60-$338.54 (weighted average $338.1166); $338.60-$339.59 (weighted average $339.2706); $339.60-$340.585 (weighted average $339.9751); $340.60-$341.58 (weighted average $341.0503); $341.60-$342.59 (weighted average $342.0386); $342.63-$343.62 (weighted average $343.1224); and $343.69-$344.10 (weighted average $343.8650), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/29/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/29/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director _____ X 10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/27/2021 | Officer (give title below) _____ Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | _____ Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X   Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/27/2021 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 07/27/2021 | | S[2] | | 1,100 | D | $328.16[3] | 0 | D | |
| Class A Common Stock | 07/27/2021 | | C | | 5,946 | A | $0.00[1] | 5,946 | D | |
| Class A Common Stock | 07/27/2021 | | S[2] | | 5,946 | D | $329.3228[3] | 0 | D | |
| Class A Common Stock | 07/27/2021 | | C | | 10,360 | A | $0.00[1] | 10,360 | D | |
| Class A Common Stock | 07/27/2021 | | S[2] | | 10,360 | D | $330.2014[3] | 0 | D | |
| Class A Common Stock | 07/27/2021 | | C | | 9,687 | A | $0.00[1] | 9,687 | D | |
| Class A Common Stock | 07/27/2021 | | S[2] | | 9,687 | D | $331.1843[3] | 0 | D | |
| Class A Common Stock | 07/27/2021 | | C | | 2,000 | A | $0.00[1] | 2,000 | D | |
| Class A Common Stock | 07/27/2021 | | S[2] | | 2,000 | D | $331.9823[3] | 0 | D | |
| Class A Common Stock | 07/27/2021 | | C | | 2,700 | A | $0.00[1] | 2,700 | D | |
| Class A Common Stock | 07/27/2021 | | S[2] | | 2,700 | D | $333.0376[3] | 0 | D | |
| Class A Common Stock | 07/27/2021 | | C | | 4,085 | A | $0.00[1] | 4,085 | D | |
| Class A Common Stock | 07/27/2021 | | S[2] | | 4,085 | D | $334.3303[3] | 0 | D | |
| Class A Common Stock | 07/27/2021 | | C | | 4,540 | A | $0.00[1] | 4,540 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/27/2021 | | S[2] | | 4,540 | D | $335.2313[3] | 0 | D | |
| Class A Common Stock | 07/27/2021 | | C | | 4,318 | A | $0.00[1] | 4,318 | D | |
| Class A Common Stock | 07/27/2021 | | S[2] | | 4,318 | D | $336.3104[3] | 0 | D | |
| Class A Common Stock | 07/27/2021 | | C | | 13,664 | A | $0.00[1] | 13,664 | D | |
| Class A Common Stock | 07/27/2021 | | S[2] | | 13,664 | D | $337.0947[3] | 0 | D | |
| Class A Common Stock | 07/27/2021 | | C | | 1,600 | A | $0.00[1] | 1,600 | D | |
| Class A Common Stock | 07/27/2021 | | S[2] | | 1,600 | D | $338.2509[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/27/2021 | | J | | 60,000 | D | $0.00[6] | 40,058,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/27/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 50,072,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $327.66-$328.58 (weighted average $328.16); $328.69-$329.67 (weighted average $329.3228); $329.69-$330.68 (weighted average $330.2014); $330.705-$331.68 (weighted average $331.1843); $331.71-$332.70 (weighted average $331.9823); $332.72-$333.61 (weighted average $333.0376); $333.74-$334.735 (weighted average $334.3303); $334.78-$335.76 (weighted average $335.2313); $335.80-$336.75 (weighted average $336.3104); $336.82-$337.70 (weighted average $337.0947); and $337.82-$338.77 (weighted average $338.2509), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 07/29/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 07/29/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

OMB APPROVAL

| OMB Number: | 3235-0287 |
|---|---|
| Estimated average burden | |
| hours per response: | 0.5 |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/30/2021 | Director          X     10% Owner |
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below)          Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS          TX          75201 | | Form filed by One Reporting Person |
| (City)          (State)          (Zip) | | X     Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/30/2021 | | C | | 5,198 | A | $0.00[(1)] | 5,198 | D | |
| Class A Common Stock | 07/30/2021 | | S[(2)] | | 5,198 | D | $335.5938[(3)] | 0 | D | |
| Class A Common Stock | 07/30/2021 | | C | | 28,601 | A | $0.00[(1)] | 28,601 | D | |
| Class A Common Stock | 07/30/2021 | | S[(2)] | | 28,601 | D | $336.5352[(3)] | 0 | D | |
| Class A Common Stock | 07/30/2021 | | C | | 22,157 | A | $0.00[(1)] | 22,157 | D | |
| Class A Common Stock | 07/30/2021 | | S[(2)] | | 22,157 | D | $337.2748[(3)] | 0 | D | |
| Class A Common Stock | 07/30/2021 | | C | | 2,044 | A | $0.00[(1)] | 2,044 | D | |
| Class A Common Stock | 07/30/2021 | | S[(2)] | | 2,044 | D | $338.3667[(3)] | 0 | D | |
| Class A Common Stock | 07/30/2021 | | C | | 1,500 | A | $0.00[(1)] | 1,500 | D | |
| Class A Common Stock | 07/30/2021 | | S[(2)] | | 1,500 | D | $339.6545[(3)] | 0 | D | |
| Class A Common Stock | 07/30/2021 | | C | | 500 | A | $0.00[(1)] | 500 | D | |
| Class A Common Stock | 07/30/2021 | | S[(2)] | | 500 | D | $340.7655[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| | | | | | | | | | | Ernest C. |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 100,000 | I | Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 07/30/2021 | | J | | 60,000 | D | $0.00[6] | 39,878,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/30/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 49,847,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

(Last)     (First)     (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS     TX     75201

(City)     (State)     (Zip)

| 1. Name and Address of Reporting Person[*] |
| --- |
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
| --- | --- | --- |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
| --- | --- | --- |
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $334.995-$335.99 (weighted average $335.5938); $336.00-$336.995 (weighted average $336.5352); $337.00-$337.97 (weighted average $337.2748); $338.00-$338.81 (weighted average $338.3667); $339.24-$340.04 (weighted average $339.6545); and $340.35-$340.915 (weighted average $340.7655), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
| --- | --- |
| /s/ Ernest C. Garcia II | 08/02/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/02/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | |
|---|---|
| **FORM 4** | |

OMB APPROVAL

| OMB Number: | 3235-0287 |
|---|---|
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner |
| (Last)   (First)   (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 07/29/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | |    Form filed by One Reporting Person |
| DALLAS   TX   75201 | | X   Form filed by More than One Reporting Person |
| (City)   (State)   (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 07/29/2021 | | C | | 2,100 | A | $0.00[(1)] | 2,100 | D | |
| Class A Common Stock | 07/29/2021 | | S[(2)] | | 2,100 | D | $335.8999[(3)] | 0 | D | |
| Class A Common Stock | 07/29/2021 | | C | | 3,880 | A | $0.00[(1)] | 3,880 | D | |
| Class A Common Stock | 07/29/2021 | | S[(2)] | | 3,880 | D | $337.0563[(3)] | 0 | D | |
| Class A Common Stock | 07/29/2021 | | C | | 16,458 | A | $0.00[(1)] | 16,458 | D | |
| Class A Common Stock | 07/29/2021 | | S[(2)] | | 16,458 | D | $337.9415[(3)] | 0 | D | |
| Class A Common Stock | 07/29/2021 | | C | | 26,563 | A | $0.00[(1)] | 26,563 | D | |
| Class A Common Stock | 07/29/2021 | | S[(2)] | | 26,563 | D | $338.9297[(3)] | 0 | D | |
| Class A Common Stock | 07/29/2021 | | C | | 10,999 | A | $0.00[(1)] | 10,999 | D | |
| Class A Common Stock | 07/29/2021 | | S[(2)] | | 10,999 | D | $339.7427[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 07/29/2021 | | J | | 60,000 | D | $0.00[6] | 39,938,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 07/29/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 49,922,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $335.40-$336.24 (weighted average $335.8999); $336.415-$337.41 (weighted average $337.0563); $337.42-$338.41 (weighted average $337.9415); $338.42-$339.415 (weighted average $338.9297); and $339.42-$340.41 (weighted average $339.7427), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/02/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/02/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | |
|---|---|
| **FORM 4** | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director X | 10% Owner | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/03/2021 | Officer (give title below) | Other (specify below) | |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | Form filed by One Reporting Person | | |
| DALLAS          TX          75201 | | X Form filed by More than One Reporting Person | | |
| (City)          (State)          (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/03/2021 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 08/03/2021 | | S[2] | | 1,500 | D | $328.799[3] | 0 | D | |
| Class A Common Stock | 08/03/2021 | | C | | 4,600 | A | $0.00[1] | 4,600 | D | |
| Class A Common Stock | 08/03/2021 | | S[2] | | 4,600 | D | $329.8214[3] | 0 | D | |
| Class A Common Stock | 08/03/2021 | | C | | 6,230 | A | $0.00[1] | 6,230 | D | |
| Class A Common Stock | 08/03/2021 | | S[2] | | 6,230 | D | $330.8017[3] | 0 | D | |
| Class A Common Stock | 08/03/2021 | | C | | 11,016 | A | $0.00[1] | 11,016 | D | |
| Class A Common Stock | 08/03/2021 | | S[2] | | 11,016 | D | $331.8018[3] | 0 | D | |
| Class A Common Stock | 08/03/2021 | | C | | 24,525 | A | $0.00[1] | 24,525 | D | |
| Class A Common Stock | 08/03/2021 | | S[2] | | 24,525 | D | $332.7245[3] | 0 | D | |
| Class A Common Stock | 08/03/2021 | | C | | 11,429 | A | $0.00[1] | 11,429 | D | |
| Class A Common Stock | 08/03/2021 | | S[2] | | 11,429 | D | $333.7895[3] | 0 | D | |
| Class A Common Stock | 08/03/2021 | | C | | 700 | A | $0.00[1] | 700 | D | |
| Class A Common Stock | 08/03/2021 | | S[2] | | 700 | D | $334.5764[3] | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/03/2021 | | J | | 60,000 | D | $0.00[6] | 39,758,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/03/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 49,697,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT
SUITE 1100

| (Street) |
|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $328.20-$329.1600 (weighted average $328.799); $329.245-$330.2400 (weighted average $329.8214); $330.27-$331.2600 (weighted average $330.8017); $331.27-$332.2650 (weighted average $331.8018); $332.27-$333.2650 (weighted average $332.7245); $333.30-$334.2500 (weighted average $333.7895); and $334.34-$334.7600 (weighted average $334.5764), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/04/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/04/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

**3. Date of Earliest Transaction (Month/Day/Year)**
08/02/2021

100 CRESCENT COURT, SUITE 1100
(Street)

**4. If Amendment, Date of Original Filed (Month/Day/Year)**

DALLAS            TX            75201

(City)        (State)        (Zip)

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

**6. Individual or Joint/Group Filing (Check Applicable Line)**
Form filed by One Reporting Person
X   Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/02/2021 | | C | | 3,406 | A | $0.00[(1)] | 3,406 | D | |
| Class A Common Stock | 08/02/2021 | | S[(2)] | | 3,406 | D | $333.7478[(3)] | 0 | D | |
| Class A Common Stock | 08/02/2021 | | C | | 20,948 | A | $0.00[(1)] | 20,948 | D | |
| Class A Common Stock | 08/02/2021 | | S[(2)] | | 20,948 | D | $334.5908[(3)] | 0 | D | |
| Class A Common Stock | 08/02/2021 | | C | | 17,379 | A | $0.00[(1)] | 17,379 | D | |
| Class A Common Stock | 08/02/2021 | | S[(2)] | | 17,379 | D | $335.5582[(3)] | 0 | D | |
| Class A Common Stock | 08/02/2021 | | C | | 14,939 | A | $0.00[(1)] | 14,939 | D | |
| Class A Common Stock | 08/02/2021 | | S[(2)] | | 14,939 | D | $336.4126[(3)] | 0 | D | |
| Class A Common Stock | 08/02/2021 | | C | | 3,328 | A | $0.00[(1)] | 3,328 | D | |
| Class A Common Stock | 08/02/2021 | | S[(2)] | | 3,328 | D | $337.3695[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 08/02/2021 | | J | | 60,000 | D | $0.00[6] | 39,818,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/02/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 49,772,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $333.04-$334.03 (weighted average $333.7478); $334.04-$335.035 (weighted average $334.5908); $335.04-$336.035 (weighted average $335.5582); $336.04-$337.01 (weighted average $336.4126); and $337.04-$338.00 (weighted average $337.3695), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/04/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/04/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| 1. Name and Address of Reporting Person | | | 2. Issuer | 5. Relationship |
|---|---|---|---|---|

1. Name and Address of Reporting Person[*]
GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

(Street)
100 CRESCENT COURT, SUITE 1100

DALLAS    TX    75201

| (City) | (State) | (Zip) |

2. Issuer Name **and** Ticker or Trading Symbol
CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
08/05/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director ___    X 10% Owner
Officer (give title below) ___    Other (specify below) ___

6. Individual or Joint/Group Filing (Check Applicable Line)
___ Form filed by One Reporting Person
X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/05/2021 | | C | | 400 | A | $0.00[(1)] | 400 | D | |
| Class A Common Stock | 08/05/2021 | | S[(2)] | | 400 | D | $328.4682[(3)] | 0 | D | |
| Class A Common Stock | 08/05/2021 | | C | | 2,231 | A | $0.00[(1)] | 2,231 | D | |
| Class A Common Stock | 08/05/2021 | | S[(2)] | | 2,231 | D | $330.586[(3)] | 0 | D | |
| Class A Common Stock | 08/05/2021 | | C | | 3,925 | A | $0.00[(1)] | 3,925 | D | |
| Class A Common Stock | 08/05/2021 | | S[(2)] | | 3,925 | D | $331.5123[(3)] | 0 | D | |
| Class A Common Stock | 08/05/2021 | | C | | 2,900 | A | $0.00[(1)] | 2,900 | D | |
| Class A Common Stock | 08/05/2021 | | S[(2)] | | 2,900 | D | $332.6997[(3)] | 0 | D | |
| Class A Common Stock | 08/05/2021 | | C | | 8,584 | A | $0.00[(1)] | 8,584 | D | |
| Class A Common Stock | 08/05/2021 | | S[(2)] | | 8,584 | D | $333.7626[(3)] | 0 | D | |
| Class A Common Stock | 08/05/2021 | | C | | 16,509 | A | $0.00[(1)] | 16,509 | D | |
| Class A Common Stock | 08/05/2021 | | S[(2)] | | 16,509 | D | $334.6892[(3)] | 0 | D | |
| Class A Common Stock | 08/05/2021 | | C | | 14,876 | A | $0.00[(1)] | 14,876 | D | |
| Class A Common Stock | 08/05/2021 | | S[(2)] | | 14,876 | D | $335.7638[(3)] | 0 | D | |
| Class A Common Stock | 08/05/2021 | | C | | 8,375 | A | $0.00[(1)] | 8,375 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/05/2021 | | S[2] | | 8,375 | D | $336.5071[3] | 0 | D | |
| Class A Common Stock | 08/05/2021 | | C | | 2,200 | A | $0.00[1] | 2,200 | D | |
| Class A Common Stock | 08/05/2021 | | S[2] | | 2,200 | D | $337.3248[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/05/2021 | | J | | 60,000 | D | $0.00[6] | 39,638,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/05/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 49,547,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

|  |  |  |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT<br>SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $328.45-$328.54 (weighted average $328.4682); $330.06-$331.05 (weighted average $330.586); $331.09-$332.08 (weighted average $331.5123); $332.12-$333.07 (weighted average $332.6997); $333.17-$334.165 (weighted average $333.7626); $334.19-$335.18 (weighted average $334.6892); $335.20-$336.19 (weighted average $335.7638); $336.20-$337.16 (weighted average $336.5071); and $337.20-$337.55 (weighted average $337.3248), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 08/06/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/06/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | |
|---|---|
| ☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b). | |

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/04/2021 | Director X  10% Owner |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below)  Other (specify below) |

| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| DALLAS    TX    75201 | | Form filed by One Reporting Person |
| (City) (State) (Zip) | | X  Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/04/2021 | | C | | 1,775 | A | $0.00[1] | 1,775 | D | |
| Class A Common Stock | 08/04/2021 | | S[2] | | 1,775 | D | $327.279[3] | 0 | D | |
| Class A Common Stock | 08/04/2021 | | C | | 1,901 | A | $0.00[1] | 1,901 | D | |
| Class A Common Stock | 08/04/2021 | | S[2] | | 1,901 | D | $328.2749[3] | 0 | D | |
| Class A Common Stock | 08/04/2021 | | C | | 3,664 | A | $0.00[1] | 3,664 | D | |
| Class A Common Stock | 08/04/2021 | | S[2] | | 3,664 | D | $329.2111[3] | 0 | D | |
| Class A Common Stock | 08/04/2021 | | C | | 5,795 | A | $0.00[1] | 5,795 | D | |
| Class A Common Stock | 08/04/2021 | | S[2] | | 5,795 | D | $330.2492[3] | 0 | D | |
| Class A Common Stock | 08/04/2021 | | C | | 22,124 | A | $0.00[1] | 22,124 | D | |
| Class A Common Stock | 08/04/2021 | | S[2] | | 22,124 | D | $331.4238[3] | 0 | D | |
| Class A Common Stock | 08/04/2021 | | C | | 20,641 | A | $0.00[1] | 20,641 | D | |
| Class A Common Stock | 08/04/2021 | | S[2] | | 20,641 | D | $332.1824[3] | 0 | D | |
| Class A Common Stock | 08/04/2021 | | C | | 3,100 | A | $0.00[1] | 3,100 | D | |
| Class A Common Stock | 08/04/2021 | | S[2] | | 3,100 | D | $333.0877[3] | 0 | D | |
| Class A Common Stock | 08/04/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/04/2021 | | S[2] | | 1,000 | D | $333.86[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/04/2021 | | J | | 60,000 | D | $0.00[6] | 39,698,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/04/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 49,622,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

| | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $326.70-$327.69 (weighted average $327.279); $327.74-$328.70 (weighted average $328.2749); $328.75-$329.74 (weighted average $329.2111); $329.75-$330.73 (weighted average $330.2492); $330.75-$331.74 (weighted average $331.4238); $331.75-$332.71 (weighted average $332.1824); $332.75-$333.565 (weighted average $333.0877); and $333.76-$334.20 (weighted average $333.86), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/06/2027 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/06/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

1. Name and Address of Reporting Person*: GARCIA ERNEST C. II

(Last)  (First)  (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS  TX  75201

(City)  (State)  (Zip)

2. Issuer Name **and** Ticker or Trading Symbol: CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year): 08/06/2021

4. If Amendment, Date of Original Filed (Month/Day/Year):

5. Relationship of Reporting Person(s) to Issuer (Check all applicable)

Director __X__   10% Owner ___
Officer (give title below) ___   Other (specify below) ___

6. Individual or Joint/Group Filing (Check Applicable Line)

Form filed by One Reporting Person ___
__X__ Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/06/2021 | | C | | 471 | A | $0.00(1) | 471 | D | |
| Class A Common Stock | 08/06/2021 | | S(2) | | 471 | D | $365.912(3) | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 400 | A | $0.00(1) | 400 | D | |
| Class A Common Stock | 08/06/2021 | | S(2) | | 400 | D | $368.36(3) | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 200 | A | $0.00(1) | 200 | D | |
| Class A Common Stock | 08/06/2021 | | S(2) | | 200 | D | $369.495(3) | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 400 | A | $0.00(1) | 400 | D | |
| Class A Common Stock | 08/06/2021 | | S(2) | | 400 | D | $371.6675(3) | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.(4) |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III(5) |
| Class B Common Stock | 08/06/2021 | | J | | 1,471 | D | $0.00(6) | 39,578,225 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/06/2021 | | C | | | 1,839 | [1] | [1] | Class A Common Stock | 1,471 | $0.00 | 49,472,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| GARCIA ERNEST C. II | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| VERDE INVESTMENTS, INC. | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |

SUITE 1100

_____

(Street)

DALLAS                    TX                    75201

_____

(City)                    (State)                    (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $365.53-$366.27 (weighted average $365.912); $367.89-$368.79 (weighted average $368.36); $369.00-$369.99 (weighted average $369.495); and $371.30-$371.99 (weighted average $371.6675), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/10/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/10/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/06/2021 | Director  X    10% Owner |
| | | Officer (give title below)    Other (specify below) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS          TX          75201 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|
| (City)          (State)          (Zip) | | Form filed by One Reporting Person |
| | | X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/06/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 1,000 | D | $351.378[3] | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 1,100 | A | $0.00[1] | 1,100 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 1,100 | D | $352.5309[3] | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 1,460 | A | $0.00[1] | 1,460 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 1,460 | D | $353.5042[3] | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 3,240 | A | $0.00[1] | 3,240 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 3,240 | D | $354.4741[3] | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 2,300 | A | $0.00[1] | 2,300 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 2,300 | D | $355.4665[3] | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 1,800 | A | $0.00[1] | 1,800 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 1,800 | D | $356.5872[3] | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 1,500 | A | $0.00[1] | 1,500 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 1,500 | D | $357.4903[3] | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 600 | D | $358.6825[3] | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 100 | D | $359.53 | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 100 | D | $361.12 | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 300 | D | $363.5 | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 1,129 | A | $0.00[1] | 1,129 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 1,129 | D | $365.079[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/06/2021 | | J | | 14,629 | D | $0.00[6] | 39,579,696 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 08/06/2021 | | C | | | 18,286 | (1) | (1) | Class A Common Stock | 14,629 | $0.00 | 49,474,620 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

(Last)          (First)          (Middle)

100 CRESCENT COURT
SUITE 1100

(Street)

DALLAS          TX          75201

(City)          (State)          (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $350.96-$351.78 (weighted average $351.378); $351.99-$352.965 (weighted average $352.5309); $353.00-$353.88 (weighted average $353.5042); $354.00-$354.98 (weighted average $354.4741); $355.00-$355.99 (weighted average $355.4665); $356.045-357.01 (weighted average $356.5872); $357.10-$358.00 (weighted average $357.4903); $358.24-$358.985 (weighted average $358.6825); and $364.52-$365.50 (weighted average $365.079), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/10/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/10/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

| | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL |
|---|---|---|

Washington, D.C. 20549

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* <br><br> GARCIA ERNEST C. II <br><br> (Last)          (First)          (Middle) <br><br> 100 CRESCENT COURT, SUITE 1100 <br><br> (Street) <br><br> DALLAS          TX          75201 <br><br> (City)          (State)          (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 08/06/2021 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> Director   X   10% Owner <br> Officer (give title below)   Other (specify below) <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> Form filed by One Reporting Person <br> X   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/06/2021 | | C | | 700 | A | $0.00(1) | 700 | D | |
| Class A Common Stock | 08/06/2021 | | S(2) | | 700 | D | $339.0394(3) | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 3,255 | A | $0.00(1) | 3,255 | D | |
| Class A Common Stock | 08/06/2021 | | S(2) | | 3,255 | D | $340.2034(3) | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 1,100 | A | $0.00(1) | 1,100 | D | |
| Class A Common Stock | 08/06/2021 | | S(2) | | 1,100 | D | $341.0805(3) | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 1,200 | A | $0.00(1) | 1,200 | D | |
| Class A Common Stock | 08/06/2021 | | S(2) | | 1,200 | D | $342.1841(3) | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 2,400 | A | $0.00(1) | 2,400 | D | |
| Class A Common Stock | 08/06/2021 | | S(2) | | 2,400 | D | $343.1992(3) | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 4,500 | A | $0.00(1) | 4,500 | D | |
| Class A Common Stock | 08/06/2021 | | S(2) | | 4,500 | D | $344.4034(3) | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 11,231 | A | $0.00(1) | 11,231 | D | |
| Class A Common Stock | 08/06/2021 | | S(2) | | 11,231 | D | $345.2527(3) | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 4,810 | A | $0.00(1) | 4,810 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 4,810 | D | $346.2593[3] | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 6,890 | A | $0.00[1] | 6,890 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 6,890 | D | $347.2508[3] | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 4,514 | A | $0.00[1] | 4,514 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 4,514 | D | $348.2537[3] | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 1,900 | D | $349.1611[3] | 0 | D | |
| Class A Common Stock | 08/06/2021 | | C | | 1,400 | A | $0.00[1] | 1,400 | D | |
| Class A Common Stock | 08/06/2021 | | S[2] | | 1,400 | D | $350.3314[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/06/2021 | | J | | 43,900 | D | $0.00[6] | 39,594,325 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 08/06/2021 | | C | | | 54,875 | (1) | (1) | Class A Common Stock | 43,900 | $0.00 | 49,492,906 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

**GARCIA ERNEST C. II**

(Last)          (First)          (Middle)

**100 CRESCENT COURT, SUITE 1100**

(Street)

**DALLAS**          **TX**          **75201**

(City)          (State)          (Zip)

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

(Last)          (First)          (Middle)

**100 CRESCENT COURT**

**SUITE 1100**

(Street)

**DALLAS**          **TX**          **75201**

(City)          (State)          (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $338.52-$339.425 (weighted average $339.0394); $339.62-$340.61 (weighted average $340.2034); $340.65-$341.54 (weighted average $341.0805); $341.67-$342.565 (weighted average $342.1841); $342.71-$343.685 (weighted average $343.1992); $343.76-$344.75 (weighted average $344.4034); $344.77-$345.75 (weighted average $345.2527); $345.775-$346.77 (weighted average $346.2593); $346.79-$347.785 (weighted average $347.2508); $347.79-$348.69 (weighted average $348.2537); $348.82-$349.735 (weighted average $349.1611); and $349.925-$350.72 (weighted average $350.3314), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/10/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/10/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | |
|---|---|
| **FORM 4** | |

<table>
<tr><td>☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. <i>See</i> Instruction 1(b).</td></tr>
</table>

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)         (First)         (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/09/2021 | Director                          X        10% Owner |
| 100 CRESCENT COURT, SUITE 1100 | | Officer (give title below)          Other (specify below) |
| (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS          TX          75201 | | Form filed by One Reporting Person |
| (City)         (State)         (Zip) | | X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/09/2021 | | C | | 6,155 | A | $0.00[(1)] | 6,155 | D | |
| Class A Common Stock | 08/09/2021 | | S[(2)] | | 6,155 | D | $353.7063[(3)] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 10,318 | A | $0.00[(1)] | 10,318 | D | |
| Class A Common Stock | 08/09/2021 | | S[(2)] | | 10,318 | D | $354.5615[(3)] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 7,610 | A | $0.00[(1)] | 7,610 | D | |
| Class A Common Stock | 08/09/2021 | | S[(2)] | | 7,610 | D | $355.4325[(3)] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 5,370 | A | $0.00[(1)] | 5,370 | D | |
| Class A Common Stock | 08/09/2021 | | S[(2)] | | 5,370 | D | $356.6438[(3)] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 298 | A | $0.00[(1)] | 298 | D | |
| Class A Common Stock | 08/09/2021 | | S[(2)] | | 298 | D | $357.3259[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | 08/09/2021 | | J | | 29,751 | D | $0.00[6] | 39,518,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 08/09/2021 | | C | | | 37,189 | (1) | (1) | Class A Common Stock | 29,751 | $0.00 | 49,397,781 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $353.12-$354.11 (weighted average $353.7063); $354.12-$355.11 (weighted average $354.5615); $355.12-$356.115 (weighted average $355.4325); $356.185-$357.11 (weighted average $356.6438); and $357.195-$357.43 (weighted average $357.3259), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/11/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/11/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 08/09/2021 |

| | Director | X | 10% Owner |
|---|---|---|---|
| | Officer (give title below) | | Other (specify below) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|
| | ☐ Form filed by One Reporting Person |
| | X Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/09/2021 | | C | | 1,700 | A | $0.00[(1)] | 1,700 | D | |
| Class A Common Stock | 08/09/2021 | | S[(2)] | | 1,700 | D | $340.4374[(3)] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 1,300 | A | $0.00[(1)] | 1,300 | D | |
| Class A Common Stock | 08/09/2021 | | S[(2)] | | 1,300 | D | $341.7938[(3)] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 1,900 | A | $0.00[(1)] | 1,900 | D | |
| Class A Common Stock | 08/09/2021 | | S[(2)] | | 1,900 | D | $342.8883[(3)] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 1,400 | A | $0.00[(1)] | 1,400 | D | |
| Class A Common Stock | 08/09/2021 | | S[(2)] | | 1,400 | D | $343.8222[(3)] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 600 | A | $0.00[(1)] | 600 | D | |
| Class A Common Stock | 08/09/2021 | | S[(2)] | | 600 | D | $345.0583[(3)] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 300 | A | $0.00[(1)] | 300 | D | |
| Class A Common Stock | 08/09/2021 | | S[(2)] | | 300 | D | $346.02[(3)] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 2,000 | A | $0.00[(1)] | 2,000 | D | |
| Class A Common Stock | 08/09/2021 | | S[(2)] | | 2,000 | D | $347.567[(3)] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 4,590 | A | $0.00[(1)] | 4,590 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/09/2021 | | S[2] | | 4,590 | D | $348.7431[3] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 5,947 | A | $0.00[1] | 5,947 | D | |
| Class A Common Stock | 08/09/2021 | | S[2] | | 5,947 | D | $349.5841[3] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 3,863 | A | $0.00[1] | 3,863 | D | |
| Class A Common Stock | 08/09/2021 | | S[2] | | 3,863 | D | $350.4674[3] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 3,599 | A | $0.00[1] | 3,599 | D | |
| Class A Common Stock | 08/09/2021 | | S[2] | | 3,599 | D | $351.506[3] | 0 | D | |
| Class A Common Stock | 08/09/2021 | | C | | 3,050 | A | $0.00[1] | 3,050 | D | |
| Class A Common Stock | 08/09/2021 | | S[2] | | 3,050 | D | $352.6045[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/09/2021 | | J | | 30,249 | D | $0.00[6] | 39,547,976 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 08/09/2021 | | C | | | 37,811 | (1) | (1) | Class A Common Stock | 30,249 | $0.00 | 49,434,970 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* |
|---|
| GARCIA ERNEST C. II |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) |
|---|
| DALLAS    TX    75201 |

| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|
| VERDE INVESTMENTS, INC. |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) |
|---|
| DALLAS    TX    75201 |

| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $340.16-$341.055 (weighted average $340.4374); $341.40-$342.30 (weighted average $341.7938); $342.4125-$343.39 (weighted average $342.8883); $343.43-$344.10 (weighted average $343.8222); $344.74-$345.71 (weighted average $345.0583); $346.00-$346.06 (weighted average $346.02); $347.06-$348.01 (weighted average $347.567); $348.10-$349.09 (weighted average $348.7431); $349.155-$350.10 (weighted average $349.5841); $350.12-$351.06 (weighted average $350.4674); $351.12-$352.09 (weighted average $351.506); and $352.12-$353.10 (weighted average $352.6045), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/11/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/11/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
| --- | --- |
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* GARCIA ERNEST C. II | 2. Issuer Name **and** Ticker or Trading Symbol CARVANA CO. [ CVNA ] | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
| --- | --- | --- |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/10/2021 | Director ___X___ 10% Owner ___  Officer (give title below) ___ Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 (Street) DALLAS          TX          75201 (City)          (State)          (Zip) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) Form filed by One Reporting Person ___ _X_ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/10/2021 | | C | | 521 | A | $0.00[1] | 521 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 521 | D | $373.5266[3] | 0 | D | |
| Class A Common Stock | 08/10/2021 | | C | | 5,300 | A | $0.00[1] | 5,300 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 5,300 | D | $374.8706[3] | 0 | D | |
| Class A Common Stock | 08/10/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 1,200 | D | $375.8596[3] | 0 | D | |
| Class A Common Stock | 08/10/2021 | | C | | 200 | A | $0.00[1] | 200 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 200 | D | $376.52[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/10/2021 | | J | | 7,221 | D | $0.00[6] | 39,458,225 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 08/10/2021 | | C | | | 9,026 | (1) | (1) | Class A Common Stock | 7,221 | $0.00 | 49,322,781 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| GARCIA ERNEST C. II | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| VERDE INVESTMENTS, INC. | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |

| SUITE 1100 | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $373.13-$373.94 (weighted average $373.5266); $374.35-$375.31 (weighted average $374.8706); $375.475-$376.45 (weighted average $375.8596); and $376.49-$376.55 (weighted average $376.52), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/12/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/12/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | Director    X    10% Owner |
|---|---|---|---|---|
| | | | 08/10/2021 | Officer (give title below)    Other (specify below) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

4. If Amendment, Date of Original Filed (Month/Day/Year)

6. Individual or Joint/Group Filing (Check Applicable Line)
   ☐ Form filed by One Reporting Person
   X Form filed by More than One Reporting Person

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/10/2021 | | C | | 300 | A | $0.00[1] | 300 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 300 | D | $359.54 | 0 | D | |
| Class A Common Stock | 08/10/2021 | | C | | 100 | A | $0.00[1] | 100 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 100 | D | $360.56 | 0 | D | |
| Class A Common Stock | 08/10/2021 | | C | | 1,600 | A | $0.00[1] | 1,600 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 1,600 | D | $365.4538[3] | 0 | D | |
| Class A Common Stock | 08/10/2021 | | C | | 1,600 | A | $0.00[1] | 1,600 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 1,600 | D | $366.3403[3] | 0 | D | |
| Class A Common Stock | 08/10/2021 | | C | | 4,109 | A | $0.00[1] | 4,109 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 4,109 | D | $367.8104[3] | 0 | D | |
| Class A Common Stock | 08/10/2021 | | C | | 9,911 | A | $0.00[1] | 9,911 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 9,911 | D | $368.6451[3] | 0 | D | |
| Class A Common Stock | 08/10/2021 | | C | | 12,289 | A | $0.00[1] | 12,289 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 12,289 | D | $369.6653[3] | 0 | D | |
| Class A Common Stock | 08/10/2021 | | C | | 14,463 | A | $0.00[1] | 14,463 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 14,463 | D | $370.5867[3] | 0 | D | |
| Class A Common Stock | 08/10/2021 | | C | | 7,374 | A | $0.00[1] | 7,374 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 7,374 | D | $371.7125[3] | 0 | D | |
| Class A Common Stock | 08/10/2021 | | C | | 1,033 | A | $0.00[1] | 1,033 | D | |
| Class A Common Stock | 08/10/2021 | | S[2] | | 1,033 | D | $372.4527[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/10/2021 | | J | | 52,779 | D | $0.00[6] | 39,465,446 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/10/2021 | | C | | | 65,974 | [1] | [1] | Class A Common Stock | 52,779 | $0.00 | 49,331,807 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

| 1. Name and Address of Reporting Person* |
|---|

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

| (Street) | | |
|---|---|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* |
|---|

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

| (Street) | | |
|---|---|---|

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $364.9025-$365.90 (weighted average $365.4538); $365.91-$366.78 (weighted average $366.3403); $367.13-$368.12 (weighted average $367.8104); $368.13-$369.12 (weighted average $368.6451); $369.13-$370.115 (weighted average $369.6653); $370.13-$371.06 (weighted average $370.5867); $371.13-$372.11 (weighted average $371.7125); and $372.13-$373.12 (weighted average $372.4527), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust. These Class B Shares are owned directly by the Multi-Generational Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/12/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/12/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**2. Issuer Name and Ticker or Trading Symbol**

CARVANA CO. [ CVNA ]

3. Date of Earliest Transaction (Month/Day/Year)
08/12/2021

4. If Amendment, Date of Original Filed (Month/Day/Year)

**5. Relationship of Reporting Person(s) to Issuer (Check all applicable)**

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)

☐ Form filed by One Reporting Person

X Form filed by More than One Reporting Person

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/12/2021 | | C | | 7,479 | A | $0.00(1) | 7,479 | D | |
| Class A Common Stock | 08/12/2021 | | S(2) | | 7,479 | D | $357.5125(3) | 0 | D | |
| Class A Common Stock | 08/12/2021 | | C | | 13,678 | A | $0.00(1) | 13,678 | D | |
| Class A Common Stock | 08/12/2021 | | S(2) | | 13,678 | D | $358.4527(3) | 0 | D | |
| Class A Common Stock | 08/12/2021 | | C | | 9,393 | A | $0.00(1) | 9,393 | D | |
| Class A Common Stock | 08/12/2021 | | S(2) | | 9,393 | D | $359.4202(3) | 0 | D | |
| Class A Common Stock | 08/12/2021 | | C | | 6,899 | A | $0.00(1) | 6,899 | D | |
| Class A Common Stock | 08/12/2021 | | S(2) | | 6,899 | D | $360.4869(3) | 0 | D | |
| Class A Common Stock | 08/12/2021 | | C | | 12,501 | A | $0.00(1) | 12,501 | D | |
| Class A Common Stock | 08/12/2021 | | S(2) | | 12,501 | D | $361.3814(3) | 0 | D | |
| Class A Common Stock | 08/12/2021 | | C | | 4,650 | A | $0.00(1) | 4,650 | D | |
| Class A Common Stock | 08/12/2021 | | S(2) | | 4,650 | D | $362.5308(3) | 0 | D | |
| Class A Common Stock | 08/12/2021 | | C | | 3,300 | A | $0.00(1) | 3,300 | D | |
| Class A Common Stock | 08/12/2021 | | S(2) | | 3,300 | D | $363.3543(3) | 0 | D | |
| Class A Common Stock | 08/12/2021 | | C | | 2,100 | A | $0.00(1) | 2,100 | D | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/12/2021 | | S[2] | | 2,100 | D | $364.3065[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/12/2021 | | J | | 60,000 | D | $0.00[6] | 39,338,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/12/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 49,172,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS                    TX                        75201

(City)                    (State)                   (Zip)

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

(Last)                    (First)                   (Middle)

100 CRESCENT COURT

SUITE 1100

(Street)

DALLAS                    TX                        75201

(City)                    (State)                   (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $356.96-$357.93 (weighted average $357.5125); $357.97-$358.95 (weighted average $358.4527); $358.97-$359.96 (weighted average $359.4202); $359.98-$360.97 (weighted average $360.4869); $360.99-$361.955 (weighted average $361.3814); $361.99-$362.96 (weighted average $362.5308); $363.005-$363.99 (weighted average $363.3543); and $364.05-$364.78 (weighted average $364.3065), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/13/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/13/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| | |
|---|---|
| **FORM 4** | |

Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director     X     10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/11/2021 | Officer (give title below)     Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| DALLAS   TX   75201 | |     Form filed by One Reporting Person |
| (City) (State) (Zip) | | X   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/11/2021 | | C | | 1,907 | A | $0.00[1] | 1,907 | D | |
| Class A Common Stock | 08/11/2021 | | S[2] | | 1,907 | D | $369.9037[3] | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 600 | A | $0.00[1] | 600 | D | |
| Class A Common Stock | 08/11/2021 | | S[2] | | 600 | D | $370.8217[3] | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 08/11/2021 | | S[2] | | 1,200 | D | $372.2887[3] | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 1,900 | A | $0.00[1] | 1,900 | D | |
| Class A Common Stock | 08/11/2021 | | S[2] | | 1,900 | D | $372.9577[3] | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 1,200 | A | $0.00[1] | 1,200 | D | |
| Class A Common Stock | 08/11/2021 | | S[2] | | 1,200 | D | $374.6123[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) Code | V | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) Amount | (A) or (D) | Price | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| Class B Common Stock | 08/11/2021 | | J | | 6,807 | D | $0.00[6] | 39,398,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) Code | V | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) (A) | (D) | 6. Date Exercisable and Expiration Date (Month/Day/Year) Date Exercisable | Expiration Date | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) Title | Amount or Number of Shares | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Class A Units | (1) | 08/11/2021 | | C | | | 8,509 | (1) | (1) | Class A Common Stock | 6,807 | $0.00 | 49,247,781 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from$369.46-$370.45 (weighted average $369.9037); $370.59-$370.99 (weighted average $370.8217); $371.60-$372.535 (weighted average $372.2887); $372.61-$373.60 (weighted average $372.9577); and $374.115-$374.99 (weighted average $374.6123), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/13/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/13/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___ X___ 10% Owner |
| (Last) (First) (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/11/2021 | Officer (give title below) ___ Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| DALLAS          TX          75201 | | __X__ Form filed by More than One Reporting Person |
| (City) (State) (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/11/2021 | | C | | 3,980 | A | $0.00(1) | 3,980 | D | |
| Class A Common Stock | 08/11/2021 | | S(2) | | 3,980 | D | $357.5774(3) | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 8,420 | A | $0.00(1) | 8,420 | D | |
| Class A Common Stock | 08/11/2021 | | S(2) | | 8,420 | D | $358.4084(3) | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 7,080 | A | $0.00(1) | 7,080 | D | |
| Class A Common Stock | 08/11/2021 | | S(2) | | 7,080 | D | $359.5986(3) | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 10,896 | A | $0.00(1) | 10,896 | D | |
| Class A Common Stock | 08/11/2021 | | S(2) | | 10,896 | D | $360.4531(3) | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 3,335 | A | $0.00(1) | 3,335 | D | |
| Class A Common Stock | 08/11/2021 | | S(2) | | 3,335 | D | $361.3511(3) | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 3,265 | A | $0.00(1) | 3,265 | D | |
| Class A Common Stock | 08/11/2021 | | S(2) | | 3,265 | D | $362.576(3) | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 900 | A | $0.00(1) | 900 | D | |
| Class A Common Stock | 08/11/2021 | | S(2) | | 900 | D | $363.5371(3) | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 3,802 | A | $0.00(1) | 3,802 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/11/2021 | | S[2] | | 3,802 | D | $364.7714[3] | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 2,298 | A | $0.00[1] | 2,298 | D | |
| Class A Common Stock | 08/11/2021 | | S[2] | | 2,298 | D | $365.8109[3] | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 3,722 | A | $0.00[1] | 3,722 | D | |
| Class A Common Stock | 08/11/2021 | | S[2] | | 3,722 | D | $366.7861[3] | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 2,701 | A | $0.00[1] | 2,701 | D | |
| Class A Common Stock | 08/11/2021 | | S[2] | | 2,701 | D | $367.6764[3] | 0 | D | |
| Class A Common Stock | 08/11/2021 | | C | | 2,794 | A | $0.00[1] | 2,794 | D | |
| Class A Common Stock | 08/11/2021 | | S[2] | | 2,794 | D | $368.7516[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/11/2021 | | J | | 53,193 | D | $0.00[6] | 39,405,032 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
(e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 08/11/2021 | | C | | | 66,491 | (1) | (1) | Class A Common Stock | 53,193 | $0.00 | 49,256,290 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

---

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

**100 CRESCENT COURT, SUITE 1100**

(Street)

| **DALLAS** | **TX** | **75201** |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

**100 CRESCENT COURT**
**SUITE 1100**

(Street)

| **DALLAS** | **TX** | **75201** |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $356.97-$357.96 (weighted average $357.5774); $357.97-$358.96 (weighted average $358.4084); $358.97-$359.95 (weighted average $359.5986); $359.98-$360.97 (weighted average $360.4531); $360.98-$361.97 (weighted average $361.3511); $362.05-$363.04 (weighted average $362.576); $363.165-$364.11 (weighted average $363.5371); $364.29-$365.28 (weighted average $364.7714); $365.29-$366.27 (weighted average $365.8109); $366.30-$367.27 (weighted average $366.7861); $367.34-$368.18 (weighted average $367.6764); and $368.38-$369.33 (weighted average $368.7516), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/13/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/13/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* <br> GARCIA ERNEST C. II <br><br> (Last)        (First)        (Middle) <br><br> 100 CRESCENT COURT, SUITE 1100 <br><br> (Street) <br><br> DALLAS        TX        75201 <br><br> (City)        (State)        (Zip) | 2. Issuer Name **and** Ticker or Trading Symbol <br> CARVANA CO. [ CVNA ] <br><br> 3. Date of Earliest Transaction (Month/Day/Year) <br> 08/16/2021 <br><br> 4. If Amendment, Date of Original Filed (Month/Day/Year) | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) <br><br> Director        X    10% Owner <br> Officer (give title below)        Other (specify below) <br><br> 6. Individual or Joint/Group Filing (Check Applicable Line) <br> Form filed by One Reporting Person <br> X    Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/16/2021 | | C | | 1,100 | A | $0.00(1) | 1,100 | D | |
| Class A Common Stock | 08/16/2021 | | S(2) | | 1,100 | D | $354.7934(3) | 0 | D | |
| Class A Common Stock | 08/16/2021 | | C | | 5,800 | A | $0.00(1) | 5,800 | D | |
| Class A Common Stock | 08/16/2021 | | S(2) | | 5,800 | D | $355.6981(3) | 0 | D | |
| Class A Common Stock | 08/16/2021 | | C | | 6,900 | A | $0.00(1) | 6,900 | D | |
| Class A Common Stock | 08/16/2021 | | S(2) | | 6,900 | D | $356.6309(3) | 0 | D | |
| Class A Common Stock | 08/16/2021 | | C | | 10,515 | A | $0.00(1) | 10,515 | D | |
| Class A Common Stock | 08/16/2021 | | S(2) | | 10,515 | D | $357.5986(3) | 0 | D | |
| Class A Common Stock | 08/16/2021 | | C | | 9,036 | A | $0.00(1) | 9,036 | D | |
| Class A Common Stock | 08/16/2021 | | S(2) | | 9,036 | D | $358.6327(3) | 0 | D | |
| Class A Common Stock | 08/16/2021 | | C | | 4,100 | A | $0.00(1) | 4,100 | D | |
| Class A Common Stock | 08/16/2021 | | S(2) | | 4,100 | D | $359.6617(3) | 0 | D | |
| Class A Common Stock | 08/16/2021 | | C | | 4,950 | A | $0.00(1) | 4,950 | D | |
| Class A Common Stock | 08/16/2021 | | S(2) | | 4,950 | D | $360.8899(3) | 0 | D | |
| Class A Common Stock | 08/16/2021 | | C | | 8,901 | A | $0.00(1) | 8,901 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/16/2021 | | S[2] | | 8,901 | D | $361.5074[3] | 0 | D | |
| Class A Common Stock | 08/16/2021 | | C | | 7,698 | A | $0.00[1] | 7,698 | D | |
| Class A Common Stock | 08/16/2021 | | S[2] | | 7,698 | D | $362.7725[3] | 0 | D | |
| Class A Common Stock | 08/16/2021 | | C | | 1,000 | A | $0.00[1] | 1,000 | D | |
| Class A Common Stock | 08/16/2021 | | S[2] | | 1,000 | D | $363.6755[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/16/2021 | | J | | 60,000 | D | $0.00[6] | 39,218,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | | |
| Class A Units | [1] | 08/16/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 49,022,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |

**1. Name and Address of Reporting Person[*]**

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person[*]**

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $354.1275-$355.11 (weighted average $354.7934); $355.14-$356.135 (weighted average $355.6981); $356.15-$357.14 (weighted average $356.6309); $357.16-$358.15 (weighted average $357.5986); $358.16-$359.145 (weighted average $358.6327); $359.16-$360.08 (weighted average $359.6617); $360.20-$361.19 (weighted average $360.8899); $361.20-$362.17 (weighted average $361.5074); $362.36-$363.335 (weighted average $362.7725); and $363.375-$364.08 (weighted average $363.6755), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

|  |  |
|---|---|
| /s/ Ernest C. Garcia II | 08/17/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/17/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director ___X___  10% Owner ___ |
| (Last)  (First)  (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/13/2021 | Officer (give title below) ___  Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 (Street) | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) ___ Form filed by One Reporting Person |
| DALLAS  TX  75201 (City)  (State)  (Zip) | | ___X___ Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/13/2021 | | C | | 5,123 | A | $0.00[1] | 5,123 | D | |
| Class A Common Stock | 08/13/2021 | | S[2] | | 5,123 | D | $358.3937[3] | 0 | D | |
| Class A Common Stock | 08/13/2021 | | C | | 17,200 | A | $0.00[1] | 17,200 | D | |
| Class A Common Stock | 08/13/2021 | | S[2] | | 17,200 | D | $359.3328[3] | 0 | D | |
| Class A Common Stock | 08/13/2021 | | C | | 29,597 | A | $0.00[1] | 29,597 | D | |
| Class A Common Stock | 08/13/2021 | | S[2] | | 29,597 | D | $360.3863[3] | 0 | D | |
| Class A Common Stock | 08/13/2021 | | C | | 8,080 | A | $0.00[1] | 8,080 | D | |
| Class A Common Stock | 08/13/2021 | | S[2] | | 8,080 | D | $361.1492[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/13/2021 | | J | | 60,000 | D | $0.00[6] | 39,278,225 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/13/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 49,097,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

| SUITE 1100 | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $357.82-$358.74 (weighted average $358.3937); $358.82-$359.81 (weighted average $359.3328); $359.82-$360.81 (weighted average $360.3863); and $360.82-$361.70 (weighted average $361.1492), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/17/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/17/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**

Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | |
|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director    X    10% Owner | |
| (Last)        (First)        (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/18/2021 | Officer (give title below)    Other (specify below) | |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | |
| (Street) | | Form filed by One Reporting Person | |
| DALLAS      TX      75201 | | X    Form filed by More than One Reporting Person | |
| (City)        (State)        (Zip) | | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/18/2021 | | C | | 5,881 | A | $0.00[(1)] | 5,881 | D | |
| Class A Common Stock | 08/18/2021 | | S[(2)] | | 5,881 | D | $351.0649[(3)] | 0 | D | |
| Class A Common Stock | 08/18/2021 | | C | | 7,385 | A | $0.00[(1)] | 7,385 | D | |
| Class A Common Stock | 08/18/2021 | | S[(2)] | | 7,385 | D | $351.9657[(3)] | 0 | D | |
| Class A Common Stock | 08/18/2021 | | C | | 4,315 | A | $0.00[(1)] | 4,315 | D | |
| Class A Common Stock | 08/18/2021 | | S[(2)] | | 4,315 | D | $352.8544[(3)] | 0 | D | |
| Class A Common Stock | 08/18/2021 | | C | | 500 | A | $0.00[(1)] | 500 | D | |
| Class A Common Stock | 08/18/2021 | | S[(2)] | | 500 | D | $354.004[(3)] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[(4)] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[(5)] |
| Class B Common Stock | 08/18/2021 | | J | | 18,081 | D | $0.00[(6)] | 39,098,225 | D | |
| | | | | | | | | | | Ernest |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (1) | 08/18/2021 | | C | | | 22,601 | (1) | (1) | Class A Common Stock | 18,081 | $0.00 | 48,872,781 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| GARCIA ERNEST C. II | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person* | | |
|---|---|---|
| VERDE INVESTMENTS, INC. | | |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |

SUITE 1100
_____
(Street)
DALLAS                    TX                    75201
_____
(City)                    (State)                    (Zip)

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $350.545-$351.50 (weighted average $351.0649); $351.55-$352.545 (weighted average $351.9657); $352.55-$353.285 (weighted average $352.8544); and $353.66-$354.20 (weighted average $354.004), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director  X    10% Owner |
| (Last)    (First)    (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/18/2021 | Officer (give title below)    Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS    TX    75201 | | X  Form filed by More than One Reporting Person |
| (City)    (State)    (Zip) | | |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/18/2021 | | C | | 800 | A | $0.00(1) | 800 | D | |
| Class A Common Stock | 08/18/2021 | | S(2) | | 800 | D | $341.9344(3) | 0 | D | |
| Class A Common Stock | 08/18/2021 | | C | | 1,600 | A | $0.00(1) | 1,600 | D | |
| Class A Common Stock | 08/18/2021 | | S(2) | | 1,600 | D | $343.0338(3) | 0 | D | |
| Class A Common Stock | 08/18/2021 | | C | | 8,000 | A | $0.00(1) | 8,000 | D | |
| Class A Common Stock | 08/18/2021 | | S(2) | | 8,000 | D | $344.046(3) | 0 | D | |
| Class A Common Stock | 08/18/2021 | | C | | 11,132 | A | $0.00(1) | 11,132 | D | |
| Class A Common Stock | 08/18/2021 | | S(2) | | 11,132 | D | $344.998(3) | 0 | D | |
| Class A Common Stock | 08/18/2021 | | C | | 3,620 | A | $0.00(1) | 3,620 | D | |
| Class A Common Stock | 08/18/2021 | | S(2) | | 3,620 | D | $346.1486(3) | 0 | D | |
| Class A Common Stock | 08/18/2021 | | C | | 6,163 | A | $0.00(1) | 6,163 | D | |
| Class A Common Stock | 08/18/2021 | | S(2) | | 6,163 | D | $346.9437(3) | 0 | D | |
| Class A Common Stock | 08/18/2021 | | C | | 2,579 | A | $0.00(1) | 2,579 | D | |
| Class A Common Stock | 08/18/2021 | | S(2) | | 2,579 | D | $348.0009(3) | 0 | D | |
| Class A Common Stock | 08/18/2021 | | C | | 4,014 | A | $0.00(1) | 4,014 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/18/2021 | | S[2] | | 4,014 | D | $349.1109[3] | 0 | D | |
| Class A Common Stock | 08/18/2021 | | C | | 4,011 | A | $0.00[1] | 4,011 | D | |
| Class A Common Stock | 08/18/2021 | | S[2] | | 4,011 | D | $350.0883[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/18/2021 | | J | | 41,919 | D | $0.00[6] | 39,116,306 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/18/2021 | | C | | | 52,399 | [1] | [1] | Class A Common Stock | 41,919 | $0.00 | 48,895,382 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT, SUITE 1100 | | |

| | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

## VERDE INVESTMENTS, INC.

| | | |
|---|---|---|
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| | | |
|---|---|---|
| (Street) | | |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $341.45-$342.40 (weighted average $341.9344); $342.53-$343.49 (weighted average $343.0338); $343.53-$344.52 (weighted average $344.046); $344.535-$345.52 (weighted average $344.998); $345.54-$346.52 (weighted average $346.1486); $346.54-$347.53 (weighted average $346.9437); $347.54-$348.53 (weighted average $348.0009); $348.54-$349.53 (weighted average $349.1109); and $349.54-$350.53 (weighted average $350.0883), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 08/17/2021 |

| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

(Street)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|
| |

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|
| Form filed by One Reporting Person |
| X Form filed by More than One Reporting Person |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/17/2021 | | C | | 1,646 | A | $0.00[(1)] | 1,646 | D | |
| Class A Common Stock | 08/17/2021 | | S[(2)] | | 1,646 | D | $348.7702[(3)] | 0 | D | |
| Class A Common Stock | 08/17/2021 | | C | | 4,954 | A | $0.00[(1)] | 4,954 | D | |
| Class A Common Stock | 08/17/2021 | | S[(2)] | | 4,954 | D | $349.6963[(3)] | 0 | D | |
| Class A Common Stock | 08/17/2021 | | C | | 10,888 | A | $0.00[(1)] | 10,888 | D | |
| Class A Common Stock | 08/17/2021 | | S[(2)] | | 10,888 | D | $350.7323[(3)] | 0 | D | |
| Class A Common Stock | 08/17/2021 | | C | | 13,859 | A | $0.00[(1)] | 13,859 | D | |
| Class A Common Stock | 08/17/2021 | | S[(2)] | | 13,859 | D | $351.7371[(3)] | 0 | D | |
| Class A Common Stock | 08/17/2021 | | C | | 17,236 | A | $0.00[(1)] | 17,236 | D | |
| Class A Common Stock | 08/17/2021 | | S[(2)] | | 17,236 | D | $352.5578[(3)] | 0 | D | |
| Class A Common Stock | 08/17/2021 | | C | | 5,917 | A | $0.00[(1)] | 5,917 | D | |
| Class A Common Stock | 08/17/2021 | | S[(2)] | | 5,917 | D | $353.6967[(3)] | 0 | D | |
| Class A Common Stock | 08/17/2021 | | C | | 3,500 | A | $0.00[(1)] | 3,500 | D | |
| Class A Common Stock | 08/17/2021 | | S[(2)] | | 3,500 | D | $354.6902[(3)] | 0 | D | |
| Class A Common Stock | 08/17/2021 | | C | | 2,000 | A | $0.00[(1)] | 2,000 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/17/2021 | | S[2] | | 2,000 | D | $355.5995[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/17/2021 | | J | | 60,000 | D | $0.00[6] | 39,158,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/17/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 48,947,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

|  |  |  |
|---|---|---|
| (Street) |  |  |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person**[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT |  |  |
| SUITE 1100 |  |  |

| (Street) |  |  |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $348.195-$349.18 (weighted average $348.7702); $349.20-$350.16 (weighted average $349.6963); $350.21-$351.20 (weighted average $350.7323); $351.21-$352.205 (weighted average $351.7371); $352.21-$353.175 (weighted average $352.5578); $353.22-$354.20 (weighted average $353.6967); $354.235-$355.17 (weighted average $354.6902); and $355.25-$356.17 (weighted average $355.5995), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/19/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/19/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

[*] If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 08/19/2021 |

| | Director | X | 10% Owner |
|---|---|---|---|
| | Officer (give title below) | | Other (specify below) |

100 CRESCENT COURT, SUITE 1100

(Street)

DALLAS    TX    75201

(City)    (State)    (Zip)

| 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|
| | Form filed by One Reporting Person |
| | X   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/19/2021 | | C | | 3,398 | A | $0.00(1) | 3,398 | D | |
| Class A Common Stock | 08/19/2021 | | S(2) | | 3,398 | D | $348.4002(3) | 0 | D | |
| Class A Common Stock | 08/19/2021 | | C | | 15,490 | A | $0.00(1) | 15,490 | D | |
| Class A Common Stock | 08/19/2021 | | S(2) | | 15,490 | D | $349.3072(3) | 0 | D | |
| Class A Common Stock | 08/19/2021 | | C | | 15,998 | A | $0.00(1) | 15,998 | D | |
| Class A Common Stock | 08/19/2021 | | S(2) | | 15,998 | D | $350.2924(3) | 0 | D | |
| Class A Common Stock | 08/19/2021 | | C | | 9,266 | A | $0.00(1) | 9,266 | D | |
| Class A Common Stock | 08/19/2021 | | S(2) | | 9,266 | D | $351.2794(3) | 0 | D | |
| Class A Common Stock | 08/19/2021 | | C | | 7,348 | A | $0.00(1) | 7,348 | D | |
| Class A Common Stock | 08/19/2021 | | S(2) | | 7,348 | D | $352.251(3) | 0 | D | |
| Class A Common Stock | 08/19/2021 | | C | | 5,800 | A | $0.00(1) | 5,800 | D | |
| Class A Common Stock | 08/19/2021 | | S(2) | | 5,800 | D | $353.2512(3) | 0 | D | |
| Class A Common Stock | 08/19/2021 | | C | | 2,700 | A | $0.00(1) | 2,700 | D | |
| Class A Common Stock | 08/19/2021 | | S(2) | | 2,700 | D | $354.034(3) | 0 | D | |
| | | | | | | | | | | Verde |

## Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/19/2021 | | J | | 60,000 | D | $0.00[6] | 39,038,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

## Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned
### (e.g., puts, calls, warrants, options, convertible securities)

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/19/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 48,797,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

**1. Name and Address of Reporting Person***

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|--------|-----|-------|
| (City) | (State) | (Zip) |

| 1. Name and Address of Reporting Person[*] |  |  |
|--------|-----|-------|
| VERDE INVESTMENTS, INC. |  |  |
| (Last) | (First) | (Middle) |
| 100 CRESCENT COURT |  |  |
| SUITE 1100 |  |  |
| (Street) |  |  |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $347.78-$348.77 (weighted average $348.4002); $348.785-$349.77 (weighted average $349.3072); $349.81-$350.795 (weighted average $350.2924); $350.81-$351.805 (weighted average $351.2794); $351.815-$352.81 (weighted average $352.251); $352.82-$353.80 (weighted average $353.2512); $353.84-$354.45 (weighted average $354.034), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/23/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/23/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

| FORM 4 | UNITED STATES SECURITIES AND EXCHANGE COMMISSION | OMB APPROVAL | |
|---|---|---|---|

Washington, D.C. 20549

| | OMB Number: | 3235-0287 |
|---|---|---|
| | Estimated average burden | |
| | hours per response: | 0.5 |

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| 1. Name and Address of Reporting Person* | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)          (First)          (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 08/20/2021 | Director _____ X 10% Owner Officer (give title below) _____ Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | Form filed by One Reporting Person |
| DALLAS          TX          75201 | | X Form filed by More than One Reporting Person |
| (City)          (State)          (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/20/2021 | | C | | 4,650 | A | $0.00(1) | 4,650 | D | |
| Class A Common Stock | 08/20/2021 | | S(2) | | 4,650 | D | $346.0704(3) | 0 | D | |
| Class A Common Stock | 08/20/2021 | | C | | 10,140 | A | $0.00(1) | 10,140 | D | |
| Class A Common Stock | 08/20/2021 | | S(2) | | 10,140 | D | $347.0189(3) | 0 | D | |
| Class A Common Stock | 08/20/2021 | | C | | 10,820 | A | $0.00(1) | 10,820 | D | |
| Class A Common Stock | 08/20/2021 | | S(2) | | 10,820 | D | $347.9637(3) | 0 | D | |
| Class A Common Stock | 08/20/2021 | | C | | 12,632 | A | $0.00(1) | 12,632 | D | |
| Class A Common Stock | 08/20/2021 | | S(2) | | 12,632 | D | $349.1005(3) | 0 | D | |
| Class A Common Stock | 08/20/2021 | | C | | 19,916 | A | $0.00(1) | 19,916 | D | |
| Class A Common Stock | 08/20/2021 | | S(2) | | 19,916 | D | $349.8934(3) | 0 | D | |
| Class A Common Stock | 08/20/2021 | | C | | 1,642 | A | $0.00(1) | 1,642 | D | |
| Class A Common Stock | 08/20/2021 | | S(2) | | 1,642 | D | $350.7799(3) | 0 | D | |
| Class A Common Stock | 08/20/2021 | | C | | 200 | A | $0.00(1) | 200 | D | |
| Class A Common Stock | 08/20/2021 | | S(2) | | 200 | D | $352.245(3) | 0 | D | |
| | | | | | | | | | | Verde |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | | | | | | | | 555,556 | I | Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/20/2021 | | J | | 60,000 | D | $0.00[6] | 38,978,225 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/20/2021 | | C | | | 75,000 | [1] | [1] | Class A Common Stock | 60,000 | $0.00 | 48,722,781 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

(Last)          (First)          (Middle)

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|--------|-----|-------|
| (City) | (State) | (Zip) |

**1. Name and Address of Reporting Person** *

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|--------|---------|----------|

100 CRESCENT COURT
SUITE 1100

| | | |
|--|--|--|
| (Street) | | |

| DALLAS | TX | 75201 |
|--------|-----|-------|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $345.545-$346.54 (weighted average $346.0704); $346.5475-$347.53 (weighted average $347.0189); $347.55-$348.5475 (weighted average $347.9637); $348.555-$349.54 (weighted average $349.1005); $349.55-$350.54 (weighted average $349.8934); $350.55-$351.10 (weighted average $350.7799); $352.19-$352.30 (weighted average $352.245), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| /s/ Ernest C. Garcia II | 08/24/2021 |
|-------------------------|------------|
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/24/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

| 3. Date of Earliest Transaction (Month/Day/Year) |
|---|
| 08/23/2021 |

| 4. If Amendment, Date of Original Filed (Month/Day/Year) |
|---|

Relationship:
| Director | X | 10% Owner |
|---|---|---|
| Officer (give title below) | | Other (specify below) |

6. Individual or Joint/Group Filing (Check Applicable Line)
| | Form filed by One Reporting Person |
|---|---|
| X | Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/23/2021 | | C | | 200 | A | $0.00[(1)] | 200 | D | |
| Class A Common Stock | 08/23/2021 | | S[(2)] | | 200 | D | $349.76 | 0 | D | |
| Class A Common Stock | 08/23/2021 | | C | | 100 | A | $0.00[(1)] | 100 | D | |
| Class A Common Stock | 08/23/2021 | | S[(2)] | | 100 | D | $351.7 | 0 | D | |
| Class A Common Stock | 08/23/2021 | | C | | 2,223 | A | $0.00[(1)] | 2,223 | D | |
| Class A Common Stock | 08/23/2021 | | S[(2)] | | 2,223 | D | $354.3453[(3)] | 0 | D | |
| Class A Common Stock | 08/23/2021 | | C | | 5,577 | A | $0.00[(1)] | 5,577 | D | |
| Class A Common Stock | 08/23/2021 | | S[(2)] | | 5,577 | D | $355.2581[(3)] | 0 | D | |
| Class A Common Stock | 08/23/2021 | | C | | 7,926 | A | $0.00[(1)] | 7,926 | D | |
| Class A Common Stock | 08/23/2021 | | S[(2)] | | 7,926 | D | $356.2591[(3)] | 0 | D | |
| Class A Common Stock | 08/23/2021 | | C | | 7,037 | A | $0.00[(1)] | 7,037 | D | |
| Class A Common Stock | 08/23/2021 | | S[(2)] | | 7,037 | D | $357.3243[(3)] | 0 | D | |
| Class A Common Stock | 08/23/2021 | | C | | 12,704 | A | $0.00[(1)] | 12,704 | D | |
| Class A Common Stock | 08/23/2021 | | S[(2)] | | 12,704 | D | $358.2245[(3)] | 0 | D | |
| Class A Common Stock | 08/23/2021 | | C | | 4,600 | A | $0.00[(1)] | 4,600 | D | |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 08/23/2021 | | S[2] | | 4,600 | D | $359.1227[3] | 0 | D | |
| Class A Common Stock | 08/23/2021 | | C | | 400 | A | $0.00[1] | 400 | D | |
| Class A Common Stock | 08/23/2021 | | S[2] | | 400 | D | $360.0638[3] | 0 | D | |
| Class A Common Stock | | | | | | | | 555,556 | I | Verde Investments, Inc.[4] |
| Class A Common Stock | | | | | | | | 100,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | 08/23/2021 | | J | | 40,767 | D | $0.00[6] | 38,937,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[7] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[8] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[9] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [1] | 08/23/2021 | | C | | | 50,959 | [1] | [1] | Class A Common Stock | 40,767 | $0.00 | 48,671,822 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|--------|---------|----------|
| 100 CRESCENT COURT, SUITE 1100 | | |

| (Street) | | |
|----------|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|--------|---------|-------|

1. Name and Address of Reporting Person[*]

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|--------|---------|----------|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

| (Street) | | |
|----------|---|---|
| DALLAS | TX | 75201 |

| (City) | (State) | (Zip) |
|--------|---------|-------|

**Explanation of Responses:**

1. Reflects the conversion of Class A Common Units ("Class A Units") of Carvana Group, LLC ("Carvana Group") owned directly by Ernest C. Garcia II into shares of Class A Common Stock ("Class A Shares") of the Issuer pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

2. The sales reported on this Form 4 were effected pursuant to a Rule 10b5-1 trading plan adopted by Ernest C. Garcia II and Elizabeth Joanne Garcia on June 15, 2020, as modified.

3. Column 4 reflects a weighted average price. Shares sold in multiple transactions at prices ranging from $353.75-$354.74 (weighted average $354.3453); $354.75-$355.74 (weighted average $355.2581); $355.75-$356.745 (weighted average $356.2591); $356.76-$357.75 (weighted average $357.3243); $357.77-$358.75 (weighted average $358.2245); $358.82-$359.815 (weighted average $359.1227); and $359.94-$360.235 (weighted average $360.0638), respectively. Reporting person undertakes to provide issuer, securityholder of issuer or SEC staff, upon request, information regarding number of shares sold at each separate price within ranges set forth herein.

4. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia has sole investment and dispository power over the Multi-Generational Trust assets and Mr. Garcia's son, Ernie Garcia, III, together with Ernie Garcia, III's children, are the sole beneficiaries of the Multi-Generational Trust.

6. Reflects the cancellation for no consideration of Class B Common Stock of the Issuer ("Class B Shares") in connection with the conversion of Class A Units into Class A Shares. Following the reported transaction, the remaining Class B Shares are owned directly by Ernest C. Garcia II.

7. These Class B Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia has shared investment and dispository power over the 2004 Trust assets and Mr. Garcia's son, Ernie Garcia, III, is the sole beneficiary of the 2004 Trust.

8. These Class B Shares are owned directly by the Multi-Generational Trust.

9. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 08/25/2021 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 08/25/2021 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

[ ] Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) | | |
|---|---|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | Director X | | 10% Owner |
| (Last)      (First)      (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 04/26/2022 | Officer (give title below) | | Other (specify below) |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) | | |
| (Street) | | Form filed by One Reporting Person | | |
| DALLAS      TX      75201 | | X Form filed by More than One Reporting Person | | |
| (City)      (State)      (Zip) | | | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 04/26/2022 | | P | | 37,500 | A | $80 | 593,056 | I | Verde Investments, Inc.[1] |
| Class A Common Stock | 04/26/2022 | | P | | 850,000 | A | $80 | 850,000 | I | Ernest Irrevocable 2004 Trust III[2] |
| Class A Common Stock | 04/26/2022 | | P | | 850,000 | A | $80 | 950,000 | I | Ernest C. Garcia III Multi-Generational Trust III[3] |
| Class A Common Stock | 04/26/2022 | | P | | 3,362,500 | A | $80 | 3,362,500 | D | |
| Class B Common Stock | | | | | | | | 38,937,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable 2004 Trust III[4] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[6] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [7] | | | | | | | | [7] | [7] | Class A Common Stock | [7] | | 48,671,822 | D | |
| Class A Units | [8] | | | | | | | | [8] | [8] | Class A Common Stock | [8] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [9] | | | | | | | | [9] | [9] | Class A Common Stock | [9] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [10] | | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person*

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|
| 100 CRESCENT COURT | | |
| SUITE 1100 | | |

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

2. These Class A Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia may have shared voting and dispositive power with respect to the Class A Shares held by the 2004 Trust. Mr. Garcia is a non-voting co-trustee with respect to the 2004 Trust and Mr. Garcia's son, Ernie Garcia III, is the sole beneficiary.

3. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia may have shared voting and dispositive power with respect to the Class A Shares held by the Multi-Generational Trust. Mr. Garcia is a non-voting co-trustee with respect to the Multi-Generational Trust, and Ernie Garcia III and his children are the sole beneficiaries.

4. These Class B Shares are owned directly by the 2004 Trust.

5. These Class B Shares are owned directly by the Multi-Generational Trust.

6. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

7. These Class A Units are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

8. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

9. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

10. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 04/26/2022 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 04/26/2022 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |

| (Last) | (First) | (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) | Director | X | 10% Owner |
|---|---|---|---|---|---|---|
| 100 CRESCENT COURT, SUITE 1100 | | | 06/10/2022 | Officer (give title below) | | Other (specify below) |

| (Street) | | | 4. If Amendment, Date of Original Filed (Month/Day/Year) | 6. Individual or Joint/Group Filing (Check Applicable Line) |
|---|---|---|---|---|
| DALLAS | TX | 75201 | | Form filed by One Reporting Person |
| (City) | (State) | (Zip) | | X   Form filed by More than One Reporting Person |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/10/2022 | | P | | 793,790 | A | $21.9471[1] | 1,386,846 | I | Verde Investments, Inc.[2] |
| Class A Common Stock | 06/13/2022 | | P | | 759,646 | A | $20.4958[3] | 2,146,492 | I | Verde Investments, Inc.[2] |
| Class A Common Stock | 06/13/2022 | | P | | 431,822 | A | $20.9713[3] | 2,578,314 | I | Verde Investments, Inc.[2] |
| Class A Common Stock | | | | | | | | 3,362,500 | D | |
| Class A Common Stock | | | | | | | | 850,000 | I | Ernest Irrevocable 2004 Trust III[4] |
| Class A Common Stock | | | | | | | | 950,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | | | | | | | | 38,937,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable |

| Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | 2004 Trust III[6] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[7] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[8] |

| Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned (e.g., puts, calls, warrants, options, convertible securities) | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | (9) | | | | | | | (9) | (9) | Class A Common Stock | (9) | | 48,671,822 | D | |
| Class A Units | (10) | | | | | | | (10) | (10) | Class A Common Stock | (10) | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | (11) | | | | | | | (11) | (11) | Class A Common Stock | (11) | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | (12) | | | | | | | (12) | (12) | Class A Common Stock | (12) | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person*

GARCIA ERNEST C. II

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|

| (City) | (State) | (Zip) |
|---|---|---|

1. Name and Address of Reporting Person*

VERDE INVESTMENTS, INC.

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

| (Street) | | |
| --- | --- | --- |
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. The price reported in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $21.62 to $22.00, inclusive (weighted average of $21.9471). The reporting person undertakes to provide to the issuer or to the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

2. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

3. The price reported in Column 4 is a weighted average price. These shares were sold in multiple transactions at prices ranging from $19.85 to $20.84, inclusive (weighted average of $20.4958) and $20.85 to $21.44, inclusive (weighted average of $20.9713), respectively. The reporting person undertakes to provide to the issuer or to the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares sold at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia may have shared voting and dispositive power with respect to the Class A Shares held by the 2004 Trust. Mr. Garcia is a non-voting co-trustee with respect to the 2004 Trust and Mr. Garcia's son, Ernie Garcia III, is the sole beneficiary.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia may have shared voting and dispositive power with respect to the Class A Shares held by the Multi-Generational Trust. Mr. Garcia is a non-voting co-trustee with respect to the Multi-Generational Trust, and Ernie Garcia III and his children are the sole beneficiaries.

6. These Class B Shares are owned directly by the 2004 Trust.

7. These Class B Shares are owned directly by the Multi-Generational Trust.

8. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

9. These Class A Units are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
| --- | --- |
| /s/ Ernest C. Garcia II | 06/14/2022 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/14/2022 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**

SEC Form 4

**FORM 4**

☐ Check this box if no longer subject to Section 16. Form 4 or Form 5 obligations may continue. *See* Instruction 1(b).

**UNITED STATES SECURITIES AND EXCHANGE COMMISSION**
Washington, D.C. 20549

**STATEMENT OF CHANGES IN BENEFICIAL OWNERSHIP**

Filed pursuant to Section 16(a) of the Securities Exchange Act of 1934
or Section 30(h) of the Investment Company Act of 1940

| OMB APPROVAL | |
|---|---|
| OMB Number: | 3235-0287 |
| Estimated average burden | |
| hours per response: | 0.5 |

| 1. Name and Address of Reporting Person[*] | 2. Issuer Name **and** Ticker or Trading Symbol | 5. Relationship of Reporting Person(s) to Issuer (Check all applicable) |
|---|---|---|
| GARCIA ERNEST C. II | CARVANA CO. [ CVNA ] | |
| (Last)         (First)         (Middle) | 3. Date of Earliest Transaction (Month/Day/Year) 06/10/2022 | Director ___ X ___ 10% Owner ___ <br> Officer (give title below) ___ Other (specify below) ___ |
| 100 CRESCENT COURT, SUITE 1100 | 4. If Amendment, Date of Original Filed (Month/Day/Year) 06/14/2022 | 6. Individual or Joint/Group Filing (Check Applicable Line) |
| (Street) | | ___ Form filed by One Reporting Person |
| DALLAS       TX       75201 | | X   Form filed by More than One Reporting Person |
| (City)       (State)       (Zip) | | |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| Class A Common Stock | 06/10/2022 | | P | | 793,790 | A | $21.9471[1] | 1,386,846 | I | Verde Investments, Inc.[2] |
| Class A Common Stock | 06/13/2022 | | P | | 759,646 | A | $20.4958[3] | 2,146,492 | I | Verde Investments, Inc.[2] |
| Class A Common Stock | 06/13/2022 | | P | | 431,822 | A | $20.9713[3] | 2,578,314 | I | Verde Investments, Inc.[2] |
| Class A Common Stock | | | | | | | | 3,362,500 | D | |
| Class A Common Stock | | | | | | | | 850,000 | I | Ernest Irrevocable 2004 Trust III[4] |
| Class A Common Stock | | | | | | | | 950,000 | I | Ernest C. Garcia III Multi-Generational Trust III[5] |
| Class B Common Stock | | | | | | | | 38,937,458 | D | |
| Class B Common Stock | | | | | | | | 11,834,021 | I | Ernest Irrevocable |

**Table I - Non-Derivative Securities Acquired, Disposed of, or Beneficially Owned**

| 1. Title of Security (Instr. 3) | 2. Transaction Date (Month/Day/Year) | 2A. Deemed Execution Date, if any (Month/Day/Year) | 3. Transaction Code (Instr. 8) | | 4. Securities Acquired (A) or Disposed Of (D) (Instr. 3, 4 and 5) | | | 5. Amount of Securities Beneficially Owned Following Reported Transaction(s) (Instr. 3 and 4) | 6. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 7. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Code | V | Amount | (A) or (D) | Price | | | |
| | | | | | | | | | | 2004 Trust III[6] |
| Class B Common Stock | | | | | | | | 11,952,000 | I | Ernest C. Garcia III Multi-Generational Trust III[7] |
| Class B Common Stock | | | | | | | | 8,000,000 | I | ECG II SPE, LLC[8] |

**Table II - Derivative Securities Acquired, Disposed of, or Beneficially Owned**
**(e.g., puts, calls, warrants, options, convertible securities)**

| 1. Title of Derivative Security (Instr. 3) | 2. Conversion or Exercise Price of Derivative Security | 3. Transaction Date (Month/Day/Year) | 3A. Deemed Execution Date, if any (Month/Day/Year) | 4. Transaction Code (Instr. 8) | | 5. Number of Derivative Securities Acquired (A) or Disposed of (D) (Instr. 3, 4 and 5) | | 6. Date Exercisable and Expiration Date (Month/Day/Year) | | 7. Title and Amount of Securities Underlying Derivative Security (Instr. 3 and 4) | | 8. Price of Derivative Security (Instr. 5) | 9. Number of derivative Securities Beneficially Owned Following Reported Transaction(s) (Instr. 4) | 10. Ownership Form: Direct (D) or Indirect (I) (Instr. 4) | 11. Nature of Indirect Beneficial Ownership (Instr. 4) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Code | V | (A) | (D) | Date Exercisable | Expiration Date | Title | Amount or Number of Shares | | | | |
| Class A Units | [9] | | | | | | | [9] | [9] | Class A Common Stock | [9] | | 48,671,822 | D | |
| Class A Units | [10] | | | | | | | [10] | [10] | Class A Common Stock | [10] | | 14,792,526 | I | Ernest Irrevocable 2004 Trust III |
| Class A Units | [11] | | | | | | | [11] | [11] | Class A Common Stock | [11] | | 14,940,000 | I | Ernest C. Garcia III Multi-Generational Trust III |
| Class A Units | [12] | | | | | | | [12] | [12] | Class A Common Stock | [12] | | 10,000,000 | I | ECG II SPE, LLC |

1. Name and Address of Reporting Person[*]

**GARCIA ERNEST C. II**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT, SUITE 1100

(Street)

| DALLAS | TX | 75201 |
|---|---|---|
| (City) | (State) | (Zip) |

1. Name and Address of Reporting Person[*]

**VERDE INVESTMENTS, INC.**

| (Last) | (First) | (Middle) |
|---|---|---|

100 CRESCENT COURT

SUITE 1100

| (Street) | | |
|---|---|---|
| DALLAS | TX | 75201 |
| (City) | (State) | (Zip) |

**Explanation of Responses:**

1. The price reported in Column 4 is a weighted average price. These shares were purchased in multiple transactions at prices ranging from $21.62 to $22.00, inclusive (weighted average of $21.9471). The reporting person undertakes to provide to the issuer or to the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares purchased at each separate price within the ranges set forth herein.

2. These Class A Shares are owned directly by Verde Investments, Inc., an entity which Mr. Garcia wholly owns and controls.

3. The price reported in Column 4 is a weighted average price. These shares were purchased in multiple transactions at prices ranging from $19.85 to $20.84, inclusive (weighted average of $20.4958) and $20.85 to $21.44, inclusive (weighted average of $20.9713), respectively. The reporting person undertakes to provide to the issuer or to the staff of the Securities and Exchange Commission, upon request, full information regarding the number of shares purchased at each separate price within the ranges set forth herein.

4. These Class A Shares are owned directly by the Ernest Irrevocable 2004 Trust III (the "2004 Trust"). Mr. Garcia may have shared voting and dispositive power with respect to the Class A Shares held by the 2004 Trust. Mr. Garcia is a non-voting co-trustee with respect to the 2004 Trust and Mr. Garcia's son, Ernie Garcia III, is the sole beneficiary.

5. These Class A Shares are owned directly by the Ernest C. Garcia III Multi-Generational Trust III (the "Multi-Generational Trust"). Mr. Garcia may have shared voting and dispositive power with respect to the Class A Shares held by the Multi-Generational Trust. Mr. Garcia is a non-voting co-trustee with respect to the Multi-Generational Trust, and Ernie Garcia III and his children are the sole beneficiaries.

6. These Class B Shares are owned directly by the 2004 Trust.

7. These Class B Shares are owned directly by the Multi-Generational Trust.

8. These Class B Shares are owned directly by ECG II SPE, LLC ("E-SPE"), an entity which Mr. Garcia wholly owns and controls.

9. These Class A Units are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement, dated April 27, 2017, by and among the Issuer, Carvana Co. Sub LLC, Carvana Group and the members of Carvana Group (the "Exchange Agreement").

10. These Class A Units are owned directly by the 2004 Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

11. These Class A Units are owned directly by the Multi-Generational Trust and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

12. These Class A Units are owned directly by E-SPE and are exchangeable for 0.8 Class A Shares pursuant to the Exchange Agreement.

**Remarks:**

| | |
|---|---|
| /s/ Ernest C. Garcia II | 06/15/2022 |
| /s/ Ernest C. Garcia II, Verde Investments, Inc. | 06/15/2022 |
| ** Signature of Reporting Person | Date |

Reminder: Report on a separate line for each class of securities beneficially owned directly or indirectly.

* If the form is filed by more than one reporting person, *see* Instruction 4 (b)(v).

** Intentional misstatements or omissions of facts constitute Federal Criminal Violations *See* 18 U.S.C. 1001 and 15 U.S.C. 78ff(a).

Note: File three copies of this Form, one of which must be manually signed. If space is insufficient, *see* Instruction 6 for procedure.

**Persons who respond to the collection of information contained in this form are not required to respond unless the form displays a currently valid OMB Number.**