# PLAINTIFFS' EXHIBIT 1

**Robbins Geller**
**Rudman & Dowd LLP**

| Chicago | Melville | Nashville | San Diego | Wilmington |
| Boca Raton | Manhattan | Philadelphia | San Francisco | Washington, D.C. |

Rachel A. Cocalis
rcocalis@rgrdlaw.com

May 15, 2025

VIA EMAIL

Matthew J. Peters
LATHAM & WATKINS LLP
555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004
matthew.peters@lw.com

     Re:    *In re Carvana Co. Securities Litigation*, No. CV-22-2126-PHX-MTL (D. Ariz.)

Dear Matt:

I write with regard to the Carvana Defendants' April 24, 2025 letter and the parties' May 6 and May 12, 2025 meet and confers concerning the Carvana Defendants' proposed search methodology and Responses and Objections to Lead Plaintiffs' First Set of Requests for Production of Documents to the Carvana Defendants ("R&Os"), served on April 10, 2025.

As an initial matter, as I noted during our May 12, 2025 meet and confer, although the Carvana Defendants' April 24, 2025 letter purports to respond to Plaintiffs' April 16, 2025 letter, it fails to address entire sections of Plaintiffs' letter.  For example, it did not address *any* of Plaintiffs' inquiries and/or proposals regarding the Carvana Defendants' R&Os.  *See* 4/16/25 R. Cocalis Letter at 5-10. Given that the Requests[1] and R&Os are directly related to the Carvana Defendants' proposed search methodology, please respond to the entirety of Plaintiffs' April 16, 2025 letter – aside from the parties' dispute outlined in the May 6, 2025 Joint Motion – by May 20, 2025.

## I.    Search Terms

As explained in multiple correspondence and during our March 27, 2025 meet and confer, the Carvana Defendants failed to provide any search terms that would target documents responsive to numerous Requests *or* otherwise state that they intend to collect documents in response to the Requests through other means.  *See, e.g.*, 3/21/25 R. Cocalis email; 3/28/25 R. Cocalis Letter at 2-3; 4/16/25 R. Cocalis Letter at 1-2.  While Plaintiffs understand that the Carvana Defendants limited their search terms to be consistent with their (incorrect) position that discovery in this case is limited to title and registration issues, the Carvana Defendants have not yet provided search terms applicable to those Requests for which they have agreed to produce documents.  *See, e.g.*, RFP Nos. 13-15, 25-

---

[1]    "Request(s)" or "RFP(s)" refers to Lead Plaintiffs' First Set of Requests for Production of Documents to the Carvana Defendants, served on March 11, 2025.

4929-3059-2579.v1

655 West Broadway, Suite 1900    San Diego, CA  92101    Tel 619-231-1058    Fax 619-231-7423    rgrdlaw.com

**Robbins Geller**
**Rudman & Dowd** LLP

Matthew J. Peters
May 15, 2025
Page 2

26, 31, 35-38.  As Plaintiffs requested this information a month ago, by no later than May 20, 2025, please: (i) provide initial search terms for RFP Nos. 13-15, 25-26, 31, and 35-38; or (ii) confirm that the Carvana Defendants intend to collect documents in response to these Requests through other means.

Next, Defendants' April 24, 2025 letter suggests that Plaintiffs' April 16, 2025 search term counter-proposal would be unduly burdensome.  Plaintiffs strongly disagree.  That said, as reflected in Plaintiffs' counter-proposal attached hereto as Exhibit A, Plaintiffs have agreed to the majority of Defendants' April 24, 2025 proposal.  Further, to the extent that the Carvana Defendants continue to object to the proposed search string below, please provide a hit report that is broken out by each qualifier (*i.e.*, (retail w/10 rise), (retail w/10 rising), (unit* w/10 rise), etc.) so that the parties may identify any terms generating a disproportionate number of hits and come to an agreeable resolution regarding this search string.

- Proposed Term: (retail OR unit* OR sale*) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend)

Lastly, because discovery is ongoing, the Carvana Defendants have not yet provided search terms for those Requests for which they have agreed to produce documents, and the Court has not ruled on the parties' Joint Discovery Motion (ECF 154), Plaintiffs' counter-proposal is necessarily incomplete and subject to further modification.

## II.    Custodians

Although we understood from our March 27, 2025 meet and confer and the Carvana Defendants' R&Os that organizational charts for Carvana Co. ("Carvana" or the "Company") would be produced imminently, the Carvana Defendants now assert that "no such organizational charts exist."  4/24/25 M. Peters Letter at 5.  As previously stated, Plaintiffs cannot agree to the Carvana Defendants' proposed custodians absent more information regarding Carvana's organizational structure.  Please let us know if Carvana's human resources department maintains records that identify the Company's officers, executives, and senior managers by title and/or department and date(s) of employment.

In addition, we understand from your April 24, 2025 letter that the Carvana Defendants refuse to include the individual speaker of Statement No. 8 as a custodian (4/24/25 M. Peters Letter at 4-5),

4929-3059-2579.v1

**Robbins Geller**
**Rudman & Dowd** LLP

Matthew J. Peters
May 15, 2025
Page 3

despite the fact that they claim that "scienter must be pleaded **with respect to the individuals** 'who actually made the false statements" and "[t]he Ninth Circuit has not adopted any corporate scienter doctrine." ECF 107 at 2-3 (quoting *Glazer Cap. Mgmt., LP v. Magistri*, 549 F.3d 736, 745 (9th Cir. 2008) and citing *In re NVIDIA Corp. Sec. Litig.*, 768 F.3d 1046, 1063 (9th Cir. 2014)) (emphasis added). Accordingly, the parties are at an impasse on this issue and Plaintiffs will raise it in the next joint discovery motion, pursuant to ECF 152.

### A.    Sources

As discussed during the parties' May 6, 2025 meet and confer, Plaintiffs disagree with Defendants' proposed approach to the collection, search, review, and production of hyperlinked documents. Plaintiffs have repeatedly requested that the parties schedule another call on this issue. In further effort to resolve this issue promptly and efficiently, we have offered to have our vendor join the call along with the Carvana Defendants' vendor to aid the parties' discussion. The Carvana Defendants seemingly rejected our proposal to have a joint call with the parties' vendors but indicated during the May 12, 2025 meet and confer that they would provide their availability shortly. Please promptly do so.

### B.    Relevant Period

As explained in the unanswered portion of Plaintiffs' April 16, 2025 letter, the Carvana Defendants' proposed relevant period, July 1, 2020 through December 31, 2022 (R&Os at 6-7), is woefully deficient as it does not even include the beginning of the Class Period. As Plaintiffs explained during the parties' February 4, 2025 meet and confer, Plaintiffs' upheld scheme claim was well underway by May 6, 2020, the first day of the alleged Class Period. ECF 71, ¶¶144-149. For instance, Mark Jenkins and Ernest Garcia III discussed this fraudulent conduct in Board meetings since at least July 2020. *Id.*, ¶149; ECF 71-3; ECF 71-4. And, as a result of the Carvana Defendants' scheme, "in December 2020, the Ohio Bureau of Motor Vehicles 'suspended Carvana's temporary tag issuance privileges for all Ohio locations and subjected the Company to increased oversight.'" ECF 105 at 13; ECF 71, ¶148(i). Thus, even if discovery in this case was limited to title and registration as the Carvana Defendants wrongly claim, the Class Period still appropriately begins on May 6, 2020.

Further, because it is well-settled that "'discovery before and after the putative Class Period is relevant,'" Plaintiffs request that the Carvana Defendants agree to collect, review, and produce documents from November 6, 2019 to April 10, 2023 (the "Relevant Period"). *See Karinski v. Stamps.com, Inc.*, 2020 WL 5084093, at *2 (C.D. Cal. July 21, 2020) (ordering the relevant period to begin fifteen months before the class period and end eight months after the class period).

Accordingly, to the extent that the Carvana Defendants do not agree to the Relevant Period, please provide the specific basis for that objection.

4929-3059-2579.v1

**Robbins Geller
Rudman & Dowd** LLP

Matthew J. Peters
May 15, 2025
Page 4

As always, we are available for a meet and confer if you would like to discuss further.

Best Regards,

*Rachel Cocalis*

RACHEL A. COCALIS

RAC:

4929-3059-2579.v1

# EXHIBIT A

| Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 |
|---|---|---|---|---|---|
| ("Arizona Department of Transportation" OR ("Arizona" w/3 "DOT" OR "Arizona" OR "Phoenix") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/30 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville" ) AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/30 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| "IPO" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) AND ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) w/15 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) w/50 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus*) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") |
| ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Novi" OR "Oakland") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" ) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/45 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 |
|---|---|---|---|---|---|
| ("North Carolina Division of Motor Vehicles" OR "NCDMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" OR NC) AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" OR NC) w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" OR NC) w/45 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" OR NC) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | ("NC") w/5 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("Ohio BMV" OR "Ohio") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Ohio BMV" OR "Ohio") AND (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/45 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("TOP" OR "TOPS") w/5 (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "compli*" OR "comply" OR "policy" OR procedur* OR "checklist" OR "legal" OR "valid*" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*") | ("TOP" OR "TOPS") w/35 ("Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "not w/5 time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late") | ("TOP" OR "TOPS") w/15 ("Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "not w/5 time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") |
| "SOX" AND "certificate*" | SOX OR "Sarbanes-Oxley" OR ICFR OR Sarbanes OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 |
|---|---|---|---|---|---|
| (("Texas" w/3 "DMV") OR "Texas Department of Motor Vehicles" OR "Texas")) AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ((("Texas" OR TX) w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR TX) w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/30 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("Maryland Motor Vehicle Administration" OR "MVA" OR "Maryland") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ((Maryland w/5 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("retail unit*" OR "retail sale*") w/5 ("demand" OR "growth") | (retail OR unit* OR sale*) w/35 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR due OR external OR internal OR factors OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR due OR external OR internal OR factors OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | (retail OR unit* OR sale*) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | ((retail w/3 unit*) OR (retail w/3 sale*)) (retail OR unit* OR sale*) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) |
| "SEC filing*" | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov |
| "temporary operating plate" | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | ("temporary operating plate") OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) |
| | (due w/10 dilligence) OR (due w/10 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 dilligence) OR (due w/5 diligence) |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 |
|---|---|---|---|---|---|
| ("Illinois Secretary of State" OR (("Illinois" OR "IL") w/3 "Secretary of state") OR (("Illinois" OR "IL") w/3 "SOS") OR "Illinois Attorney General" OR "Illinois" OR "Oak Brook" OR "Arlington Heights") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Oak Brook" OR "Arlington Heights" OR IL OR Illinois) AND (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov) OR "Oak Brook" OR "Arlington Heights") w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov) OR ("Oak Brook" OR "Arlington Heights" OR IL OR Illinois) w/30 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR Illinois OR IL) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
|  |  |  |  |  | "IL" w/3 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("Pennsylvania Department of Transportation" OR ("Pennsylvania" w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") AND (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/15 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/30 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
|  | (registration w/10 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 |
|  | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 |
|---|---|---|---|---|---|
| | (securit* OR underwrit*) AND (offering* OR roadshow* OR prospectus* OR "due diligence" OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/15 (offering* OR roadshow* OR prospectus* OR ~~"due diligence"~~ "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/45 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) |
| ("temp* tag*" OR "temporary tag*") AND (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "compliance" OR "comply" OR "policy" OR procedur* OR "checklist")<br><br>("temp* tag*" OR "temporary tag*") AND ("legal" OR "valid" OR "accept*" OR "allow*" OR "tolerable" OR "support" OR "permissible" OR "permit*") | (temp* w/15 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "not on time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "not w/5 time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR ~~"not w/5 time*"~~ OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) |
| | (title* or registr*) w/35 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* "backlog" OR "back log" OR "build up" OR "built up" OR "not on time*" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "not on time*" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" ~~OR "not on time*"~~ OR "on time" OR "in time" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) |
| | analyst* w/15 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) |
| | call* w/5 (conf* earning* OR quarter* OR annual* OR investor) | call* w/5 (~~conf* OR~~ present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) |
| | ((raise OR need) w/5 capital) | raise* ~~OR need~~ w/5 capital | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) |
| | Regulat* w/30 action* | Regulat* w/15 action* | Regulat* w/15 action* | Regulat* w/15 action* | Regulat* w/15 action* |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 |
|---|---|---|---|---|---|
| Regulat* w/5 investigat* | Regulat* w/30 investigat* | Regulat* w/15 investigat* | Regulat* w/20 investigat* | Regulat* w/20 investigat* | Regulat* w/20 investigat* |
| "financial statement*" w/20 ("prepar*" OR "review" OR "submi*")) <br><br>"10-K" w/20 ("prepar*" OR "review" OR "submi*")) <br><br>"10-Q" w/20 ("prepar*" OR "review" OR "submi*")) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR letter OR "MD&A" OR (financ* w/10 disclos*)) AND (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR letter OR "MD&A" OR (financ* w/10 disclos*)) w/15 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/30 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) |
| | (CVNA OR stock* OR share* OR pric* OR securities OR (market w/2 cap*)) w/30 (mov* OR react* OR chang* OR impact* OR caus* OR increas* OR up* OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR pric* securities OR (market w/2 cap*)) w/15 (mov* OR react* OR chang* OR impact* OR caus* OR increas* OR up* OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR up OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR up OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) |
| | | | | | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/10 (up) |
| | | | | | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/10 (down*) |
| Earning* w/5 (transcript* OR call* OR presentation*) | (earning* OR investor* OR shareholder* OR analyst* OR media OR news OR bank*) AND (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR day* OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst* OR media OR news OR bank*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR day* OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/20 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) |
| | Ian w/10 MacAllister | Ian w/2 MacAllister | Ian w/5 MacAllister | Ian w/5 MacAllister | Ian w/5 MacAllister |
| | Andrew w/10 Cuthill | Andrew w/2 Cuthill | Andrew w/5 Cuthill | Andrew w/5 Cuthill | Andrew w/5 Cuthill |
| | Brian w/10 Yick | Brian w/2 Yick | Brian w/5 Yick | Brian w/5 Yick | Brian w/5 Yick |
| | Manoj w/10 Vemula | Manoj w/2 Vemula | Manoj w/5 Vemula | Manoj w/5 Vemula | Manoj w/5 Vemula |
| | Mark w/10 Pinsky | Mark w/2 Pinsky | Mark w/5 Pinsky | Mark w/5 Pinsky | Mark w/5 Pinsky |
| "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Adelman" | "Barron's" or "Barrons" or "Adelman" |
| "Citi" OR "Citibank" OR "Citigroup" | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com OR *@citi.com |
| "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" |
| | "hold title" | "hold title" | "hold title" | "hold title" | "hold title" |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 |
|---|---|---|---|---|---|
| "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com |
| | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" |
| "public offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") |
| "T&R" OR "T/R" OR "T & R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" |
| "Title One" | "Title One" | "Title One" | "Title One" | "Title One" | "Title One" |
| (("WSJ" OR "Wall Street Journal") AND ((title* w/3 regist*) OR "T&R" OR "T/R" OR "T & R")) AND (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR backlog OR delay* OR late* OR Covid OR compliance OR comply OR disrupt OR undrivable) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R" OR title* w/3 regist*) OR "T&R" OR "T/R" OR "T & R")) AND (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR backlog OR delay* OR late* OR Covid OR compliance OR comply OR disrupt OR undrivable)) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) |
| "sub-certificat*" or "sub certificat*" | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* |
| | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov |
| | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov |
| | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov |
| | *@michigan.gov | *@michigan.gov | *@michigan.gov | *@michigan.gov | *@michigan.gov |
| | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov |
| | *@pa.gov | *@pa.gov | *@pa.gov | *@pa.gov | *@pa.gov |
| | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov |
| | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov |
| ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com |
| Centex | Centex | Centex | Centex | Centex | Centex |
| Colias | Colias | Colias | Colias | Colias | Colias |
| CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com |
| Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv |
| | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) |
| Foldy | Foldy | Foldy | Foldy | Foldy | Foldy |
| REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" |
| | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter |
| TNR | TNR | TNR | TNR | TNR | TNR |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 |
|---|---|---|---|---|---|
| | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) |
| | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) |
| Vitu | Vitu | Vitu | Vitu | Vitu | Vitu |
| | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) |
| Title* w/3 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* |
| "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" |
| | "davis polk" OR *@davispolk.com | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | "davis polk" OR *@davispolk.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | (cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Davis OR Polk OR DP OR *davispolk.com OR Denenberg* OR Gould* OR (Travis* w/3 Mitchell*) OR Lian* OR Azzopardi* OR Kipnis* OR (Brad* w/3 Sherman*) OR Verdolini*) |
| | | | | | (Cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Kirkland* OR *Kirkland.com OR Goedert*) |
| | (Grant w/10 Thornton) OR GT | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | "Grant Thornton" OR GT | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | |
| | "cannot disclose" OR "can not disclose" OR "will not disclose" OR "won't disclose" OR "can't disclose" OR "under wraps" OR "keep secret" OR "don't disclose" OR "do not disclose" OR "shouldn't disclose" OR "should not disclose" | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | "cannot disclose" OR "can not disclose" OR "will not disclose" OR "won't disclose" OR "can't disclose" OR "under wraps" OR "keep secret" OR "don't disclose" OR "do not disclose" OR "shouldn't disclose" OR "should not disclose" | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | |
| | (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | |
| | false w/20 (info* OR statement*) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | false w/20 (info* OR statement*) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | |
| | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 |
|---|---|---|---|---|---|
| | (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) |
| | (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com |
| | (Ron* w/5 Josey) OR ronald.josey@citi.com OR ((Nicholas OR Nic OR Nick) w/5 Jones) OR nicholas.jones@citi.com | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (Ron* w/5 Josey) OR ronald.josey@citi.com OR ((Nicholas OR Nic OR Nick) w/5 Jones) OR nicholas.jones@citi.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | |
| | *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com OR *@jpmorgan.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com OR *@jpmorgan.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) |
| | *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) |
| | Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) |
| | Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) |
| | Sinkevicius OR *@morganstanley.com OR ((212 w/5 667) AND 8381) OR (Chris w/5 Pierce) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | Sinkevicius OR *@morganstanley.com OR ((212 w/5 667) AND 8381) OR (Chris w/5 Pierce) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | Sinkevicius OR *@morganstanley.com OR (Chris w/5 Pierce) |
| | (mislead* OR misled*) w/20 (public OR investor OR investors OR statement OR info*) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (mislead* OR misled*) w/20 (public OR investor OR investors OR statement OR info*) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | |
| | (risk OR risks) w/3 disclos* | Inadvertently omitted from the April 10 Letter | (risk OR risks) w/3 disclos* | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (risk OR risks) w/3 disclos* |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 |
|---|---|---|---|---|---|
| | | | (media or news) w/5 (call* or meet* or met or comment) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | |
| | | | bank w/5 (call* or meet* or met or letter) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | |
| | | | | ("NC Situation" OR "N.C. Situation") and ((NC w/3 Situation) OR (N.C. w/3 Situation)) | |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.