# EXHIBIT 1

Matthew J. Peters
Tel: +1.202.637.2345
matthew.peters@lw.com

555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM&WATKINS LLP

FIRM / AFFILIATE OFFICES

| | |
|---|---|
| Austin | Milan |
| Beijing | Munich |
| Boston | New York |
| Brussels | Orange County |
| Century City | Paris |
| Chicago | Riyadh |
| Dubai | San Diego |
| Düsseldorf | San Francisco |
| Frankfurt | Seoul |
| Hamburg | Silicon Valley |
| Hong Kong | Singapore |
| Houston | Tel Aviv |
| London | Tokyo |
| Los Angeles | Washington, D.C. |
| Madrid | |

July 23, 2025

VIA EMAIL

Rachel Cocalis
Robbins Geller Rudman & Dowd LLP
655 W. Broadway
San Diego, CA 92101
rcocalis@rgrdlaw.com

Re:     *In re Carvana Co. Securities Litig.*, No. CV-22-2126-PHX-MTL (D. Ariz.)

Dear Rachel:

I write in response to Plaintiffs' letter dated June 30, 2025 (the "Letter") and other correspondence, including the letter dated May 15, 2025, and in continuance of Carvana Defendants' letters dated April 24, 2025 and April 10, 2025 and email dated April 4, 2025, as well as our meet-and-confers ("M&C") on March 27, 2025, April 11, 2025, May 6, 2025, and May 12, 2025 concerning the methodologies that Carvana Defendants intend to use in connection with fact discovery in the above-captioned matter and Carvana Defendants Responses and Objections to Lead Plaintiffs' First Set of Requests for Production of Documents to the Carvana Defendants ("R&Os"), served on April 10, 2025.  Carvana Defendants reserve all rights.

*Carvana Defendants' R&Os:*  Plaintiffs seemingly continue to assert inaccurately that Carvana Defendants did not provide search terms intended to return documents responsive to some of the forty-two (42) broad requests for production contained in Lead Plaintiffs' First Set of RFPs. Plaintiffs' inaccurate assertion seemingly rests on an incorrect belief that Carvana Defendants' search terms and search strings should be viewed individually, as opposed to holistically.  For example, RFP No. 14 seeks documents concerning formal or informal contracts, agreements, transactions, or arrangements between Carvana and the "Garcia parties."  RFP No. 14.  To the extent any such documents pertain to T&R, for example, they should be captured by the Carvana Defendants' current search terms.  Similarly, if any such document refers to a "registered public

LATHAM&WATKINSLLP

offering," the "SEC," or the "Securities and Exchange Commission," then they should also be returned by Carvana Defendants' current search terms.

Regarding RFP No. 13, Carvana Defendants agree to run as search terms the following email addresses ernest.garcia@drivetime.com, ecggar@gmail.com, ernie.garcia@drivetime.com, egarcia@verdeinvestments.com. And with regard to RFP No. 15, Carvana Defendants agree to produce non-privileged copies of monthly and quarterly presentations provided to Carvana's Board of Directors concerning Carvana's monthly and quarterly financial results, to the extent copies of such presentations are not otherwise returned by Carvana Defendants' search terms.

RFP 25 seeks documents concerning Individual Defendants' compensation.  But, information about the Individual Defendants' compensation by Carvana is public.  For example, the Carvana proxy statement filed with the SEC on March 23, 2022 contains a section titled "DIRECTOR COMPENSATION" that provides, among other information, the total compensation awarded to, earned by, and paid to Carvana's non-employee directors.  The public filing also sets forth compensation information for the Company's named executive officers, including Ernest Garcia III and Mark Jenkins.  Regardless, to the extent any document concerning an Individual Defendants' compensation references, for example, T&R, "retail unit sales," "retail unit profits," or any other of Carvana Defendants' broad search terms, it will be captured by them.

As for RFP 35, Carvana Defendants will produce documents responsive to this request as they are identified through Carvana Defendants' search terms and other means.

And, as Carvana Defendants have previously indicated, they currently do not intend to rely on search terms to identify, to the extent they exist, materials potentially responsive to RFP Nos. 26, 31, 36, and 37.

*Plaintiffs' Revisions to Carvana Defendants' Search Terms:*  Carvana Defendants have repeatedly accommodated Plaintiffs' requests for additional search terms beyond those that Carvana Defendants initially provided on March 19, 2025.  Despite Carvana Defendants numerous concessions and attempts to reach a final compromise concerning search terms, Plaintiffs' letters contain yet more "counterproposals" about search terms.

Plaintiffs most recent additional requests yields approximately 852,160 emails and attachments.  These estimates only reflected current custodians' emails and attachments, and *not* the larger universe of materials that Carvana Defendants expect will be evaluated for potential production to Plaintiffs, such as materials collected from Google Drive.  Moreover, these figures do not reflect any additional search terms that Carvana Defendants will run in light of the July Order.

Plaintiffs' most recent requests include new terms that were never raised during a M&C, terms that Carvana Defendants have previously assessed and explained were returning irrelevant materials, as well as revisions to terms about which the parties had already reached agreement.

LATHAM&WATKINS LLP

Nonetheless, in another good faith attempt to compromise, Carvana Defendants agree to the following search string:

- Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

Plaintiffs' additional "counterproposals" introduce entirely new search terms, despite the parties having been consistently negotiating terms for months. For example, Plaintiffs changed Carvana Defendants' proposal of: ("IPO" or Cactus) w/20 ("solicit*" OR "issues*" OR "sell*" OR "dilig*") to include the term "Cactus*". Plaintiffs never raised the term Cactus* with Carvana Defendants during any M&C, and it is unclear what Plaintiffs are seeking through the term. Carvana Defendants' understanding is that Plaintiffs had been seeking documents concerning "Project Cactus"—an alias for the April 2022 transaction referenced in the complaint. That is why Carvana Defendants had agreed to include "Cactus" within a search string. In any event, Cactus* does not return any additional documents and is therefore unnecessary.

Plaintiffs have refused Carvana Defendants' offer to run search terms that Plaintiffs themselves indicated were needed. Carvana Defendants previously removed "NC" from a search string because the two-letter abbreviation was frequently returning irrelevant documents, such as communications containing email footers with a North Carolina address. In response, Plaintiffs indicated a belief that relevant Carvana materials concerning T&R issues in North Carolina contain the term "NC Situation." Accordingly, Carvana Defendants proposed the following search string:

- "("NC Situation" OR "N.C. Situation") and ((NC w/3 Situation) OR (N.C. w/3 Situation))."

Although Carvana Defendants' proposal addressed Plaintiffs' specific concerns, Plaintiffs apparently rejected the proposal and are demanding that Carvana Defendants agree to the following search string:

- ("NC") w/5 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

Plaintiffs' refusal is baffling, particularly given Carvana Defendants also already offered to expansive search terms/ strings related to North Carolina, temporary operating plates, and T&R issues. In any event, Carvana Defendants are willing to meet and confer about additional search terms should Plaintiffs demonstrate based upon discovery that additional search terms are appropriate.

July 23, 2025
Page 4

LATHAM&WATKINS LLP

Plaintiffs further request that Carvana Defendants run the following search terms/strings:

- (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/10 (up)

- (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/10 (down*)

These terms/strings capture irrelevant documents and communications that refer to the stock market going up or down or stock prices going up or down.

Similarly, Plaintiffs rejected the following search string from Carvana Defendants, which specifically targets documents that may be relevant to allegations in the complaint regarding "drivers" of retail unit sales.

- ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend)

Instead, Plaintiffs insist that Carvana Defendants use generic terms, including "retail" or unit* or sale*. Even setting aside that Plaintiffs' requested search string returns a voluminous and unduly burdensome 278,907 documents or 471,819 documents when including family members (a burden that Plaintiffs fail to acknowledge other than declaring that they "strongly disagree"), it is not tailored to return materials concerning "drivers" of retail unit sales. Plaintiffs' proposed search string returns, for example, generic non-party emails that merely contain references to market or company reports about sales or to retail sectors increasing (or declining), or even to documents concerning the United States or United Airlines. Another search string that Plaintiffs request— (risk OR risks) w/3 disclos*—is similarly generic and accordingly also returns irrelevant materials.

Plaintiffs have also revised Carvana Defendants' search string—"((SEC OR "Securities and Exchange Commission") w/3 filing*)"—to include the standalone term *@sec.gov. The term is facially overbroad. It would return, for example, all communications involving an SEC email address regardless of the subject matter. Furthermore, certain Carvana SEC filings contain "@sec.gov." Similarly, although Carvana Defendants agreed in April to the search string requested by Plaintiffs—"Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com—Plaintiffs now seek to revise it to include *@citi.com. It is counterproductive for Plaintiffs to revise, without explanation, search terms/strings that the parties already agreed to long ago. The term "@citi.com" is duplicative of the expansive search terms/strings that Carvana Defendants have already agreed to run—including the term "Citi".

LATHAM&WATKINS LLP

Plaintiffs request approximately 10 other search terms/strings that, in light of the search terms/strings that Carvana Defendants have agreed to run are unduly burdensome and seek redundant or privileged materials. For example, Plaintiffs' request that Carvana Defendants run the search string—(Cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Kirkland* OR *Kirkland.com OR Goedert*)—is unreasonable given Kirkland was Carvana Defendants' counsel during the April 2022 offering and in light of other search terms Carvana Defendants have agreed to already. Further, Plaintiffs are apparently demanding that Carvana Defendants run search terms concerning apparently every analyst that covers the company. Plaintiffs have not provide any meaningful justification for such a fishing expedition. Nevertheless, Carvana Defendants are assessing modifications to the proposed search strings concerning analysts.

Most recently, after months of negotiations, Plaintiffs are now requesting an additional approximately 48 search terms/strings without any explanation for their relevance. These search terms/strings yield an approximately 143,206 emails and attachments. Again, these estimates only reflected custodians' emails and attachments, and *not* the larger universe of materials that Carvana Defendants expect will be evaluated for potential production to Plaintiffs, such as materials collected from Google Drive. Yet, as demonstrated by the search term hit report, attached as Exhibit A, many of these documents have already been captured by the expansive search terms Carvana Defendants have already agreed to.

Despite the above, in addition to the search terms about which the Carvana Defendants and Plaintiffs have already reached agreement and as explained elsewhere herein, Carvana Defendants agree to use the following search terms:

- *@dmclaw.com

- Dickie w/3 mccamey

- *@revenue.alabama.gov

- (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@dfa.arkansas.gov

- (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@dmv.ca.gov

LATHAM&WATKINS LLP

- @state.co.us

- *@dds.ga.gov

- *@bmv.in.gov

- (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@ks.gov

- (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@ky.gov

- (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@maine.gov

- (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@dot.state.ma.us

- (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@state.mn.us

LATHAM&WATKINS LLP

- (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@dor.mo.gov

- (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@dmv.nv.gov

- (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- @dmv.ny.gov

- (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@scdmv.net

- (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@tn.gov

July 23, 2025
Page 8

LATHAM&WATKINS LLP

- (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@utah.gov

- (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@vermont.gov

- (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@dmv.virginia.gov

- *@dol.wa.gov

- *@dot.wi.gov

- ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)

- *@mt.gov

The term @service.ok.gov returns no documents and is unnecessary.

Carvana Defendants are further evaluating certain proposed search terms, as indicated in Exhibit B, and also reiterate to they are willing to meet and confer about additional search terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that additional search terms are appropriate.

*Carvana Defendants' Search Terms:*  In light of Magistrate Boyle's recent decision on the scope of the case, ECF No. 173 (the "July Order"), and in addition to the expansive search terms about which the Carvana Defendants and Plaintiffs have already reached agreement and as

July 23, 2025
Page 9

**LATHAM & WATKINS**LLP

explained elsewhere herein, the Carvana Defendants agree to use the following search terms to identify potentially responsive materials, *see* Exhibit B:

- ("RUS" OR "Retail Unit Sale*")

*Custodians:* Plaintiffs have requested that Carvana Defendants add an additional twelve custodians based upon Plaintiffs' review of Carvana Defendants' Responses and Objections to Plaintiffs' First and Second Interrogatories ("Rog 1 R&O" and "Rog 2 R&O"). Plaintiffs provide no support for their request. *See* June 30 Letter at 2. To the extent Plaintiffs are requesting these additional custodians due to any involvement in T&R issues by such custodians, such custodians would be redundant of the Carvana Defendants' agreed-upon custodians. However, Carvana Defendants are considering additional custodians in light of the July Order.

*Statement No. 8:* Plaintiffs continue to completely ignore what Carvana Defendants told Plaintiffs during a meet and confer on April 11 and mischaracterize Carvana Defendants' April 24 Letter as stating that "Carvana Defendants refuse to include the individual speaker of Statement No. 8 as a custodian" in order to unilaterally declare that "the parties are at an impasse on this issue and Plaintiffs will raise it in the next joint discovery motion." Letter at 2-3. Plaintiffs' attempt to distort the record necessitates reiterating what Carvana Defendants actually wrote in the April 24 Letter:

> [P]laintiffs are, in the context of negotiations about custodians, essentially seeking to force Carvana Defendants to make a legal conclusion as to who is the 'maker' of a challenged statement – *i.e.*, the 'speaker of Statement No. 8.' While plaintiffs cannot do that, they are, of course, free to seek information relating to the preparation and publication of Statement No. 8 through discovery…. Caravana Defendants will produce relevant documents concerning Statement No. 8, in accordance with the methodologies and parameters they have conveyed to plaintiffs in this correspondence and elsewhere. Indeed, Carvana Defendants have already agreed to search terms that specifically target materials concerning that statement," such as "Barron's" OR "Barrons" OR "Adelman".

April 24 Letter at 4-5. It is even more remarkable that, apparently based on this mischaracterization, Plaintiffs attempt to declare by fiat that the parties are at an impasse and therefore must impose themselves on the Court. The attempt highlights what has become an unfortunate theme in Plaintiffs' correspondence in litigation—ignoring responses and information provided by Carvana Defendants in favor of fighting windmills and unilaterally declaring that Court intervention is necessary. Carvana Defendants urge Plaintiffs to genuinely engage in constructive discussion about the actual issues at hand.

LATHAM&WATKINS LLP

*Relevant Period:* In light of Magistrate Boyle's recent decision on the scope of the case, ECF No. 173, and in light of recent communications between the parties, the Carvana Defendants can agree to a discovery period of January 1, 2020, through December 31, 2022.

Carvana Defendants are willing to meet and confer about revising the discovery period in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that discovery from a more expansive period is necessary.

*Interrogatory Responses:* Carvana Defendants will reevaluate and potentially amend their responses to Plaintiffs' Interrogatory Nos. 1 and 2 in light of the July Order. Please note that these potential amendments will not be immediate, as they will be burdensome to evaluate, and key individuals at Carvana will be out of office for summer vacations in the near term. But Carvana Defendants and their counsel will work diligently to provide any potential amendments.

With respect to Plaintiffs' disagreement on the relevant time period for Interrogatory No. 2, Carvana Defendants' position is the same as above with respect to the relevant time period for Carvana Defendants' document productions.

Carvana Defendants are confused by Plaintiffs' reference to a potential oversight in Carvana's response to Interrogatory No. 2. Your letter states "Carvana provided information regarding its 'Registration Group' beginning as early as November 2, 2020," and asks whether "Carvana did not have these groups or business units during the entire Limited Period." But nothing in Carvana's description of Carvana's Registration group limits the existence of the Registration group to after November 2, 2020. If Plaintiffs are referencing that the individuals Carvana identified in conjunction with the Registration group held official roles within the Registration group no earlier than November 2, 2020, that is not an oversight. While other individuals not identified in Carvana's response may have worked within the Registration group in earlier time periods, Carvana identified only personnel "relevant to the operative issues in this Action." R&Os at 5. As discussed above, Carvana will reevaluate its response and provide amendments if necessary in light of the July Order.

With respect to Plaintiffs' request for "hierarchies, reporting structures, [and] the names and positions, job titles, and duties of employees who reported directly to the Carvana executives and senior managers identified in this interrogatory for many of the relevant business units or groups," Carvana's position remains that Plaintiffs' request is objectionable "on the grounds of relevance, overbreadth, undue burden, and proportionality." R&Os at 5. Carvana Defendants have already informed Plaintiffs that Carvana does not possess organizational charts for the Relevant Period. Accordingly, the information requested would need to be obtained through burdensome manual processes. Carvana is willing to meet and confer regarding tailored requests for further information about relevant business units or personnel. But Plaintiffs' blanket request for Carvana to manually create a detailed narrative organizational chart for past periods is not reasonable. Carvana Defendants reiterate, however, that Carvana will reevaluate its response and provide amendments if necessary in light of Magistrate Boyle's July 1 ruling (ECF No. 173).

*    *    *

LATHAM&WATKINS LLP

Carvana Defendants are willing to M&C to resolve any outstanding items.

Best regards,

*/s/ Matthew Peters*
Matthew J. Peters
of LATHAM & WATKINS LLP

July 23, 2025
Page 12

**LATHAM&WATKINS**LLP

## Exhibit A

| Total documents with hits | Total documents with hits, including Group |
|---|---|
| 695,530 | 852,160 |

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | 1,211 | 2,670 | 55 |
| "Barron's" or "Barrons" or "Alderman" | 4,615 | 7,008 | 671 |
| "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com OR *@citi.com | 23,269 | 37,536 | 4,438 |
| "expresstitletag" OR "Express Title" | 9 | 17 | 0 |
| "hold title" | 187 | 439 | 6 |
| "IL" w/3 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 1,588 | 3,388 | 214 |
| "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | 36,245 | 54,939 | 6,450 |
| "offering document" OR "registered public offering" | 523 | 2,136 | 8 |
| "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | 7,081 | 17,933 | 565 |
| "T&R" OR "T/R" OR "T & R" OR "T and R" | 22,409 | 34,947 | 5,087 |
| "Title One" | 2,225 | 4,876 | 171 |
| ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | 54,615 | 100,827 | 12,717 |
| ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR | 21,283 | 35,200 | 8,471 |

July 23, 2025
Page 13

**LATHAM&WATKINS**<sup>LLP</sup>

| | | | |
|---|---|---|---|
| comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | |
| ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 14,088 | 23,167 | 2,292 |
| ("IPO" OR Cactus*) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | 4,062 | 7,910 | 175 |
| ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 8,475 | 13,068 | 1,251 |
| ("NC") w/5 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 3,309 | 5,969 | 348 |
| ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 8,627 | 13,204 | 1,167 |
| ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 21,127 | 35,966 | 7,604 |
| ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR | 6,562 | 9,830 | 929 |

**July 23, 2025**
**Page 14**

**LATHAM&WATKINS**LLP

| | | | |
|---|---|---|---|
| complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | |
| ("out of state" OR "out-of-state") w/35 (title OR registr*) | 6,873 | 11,342 | 184 |
| ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log") | 38,724 | 56,442 | 7,500 |
| ("TOP" OR "TOPS") w/15 ("build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | 51,558 | 76,976 | 10,983 |
| ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 2,513 | 3,449 | 457 |
| (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | 3,391 | 10,569 | 388 |
| (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | 9,600 | 13,467 | 1,507 |
| ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 12,343 | 19,353 | 1,719 |
| ((Ki w/5 Bin) w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com | 17,804 | 25,041 | 5,731 |
| ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR | 2,185 | 3,079 | 377 |

July 23, 2025
Page 15

**LATHAM&WATKINS**LLP

| | | | |
|---|---|---|---|
| comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | |
| ((raise OR need) w/5 capital) | 7,957 | 15,710 | 1,182 |
| ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | 14,260 | 23,918 | 2,699 |
| ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | 8,489 | 14,045 | 1,252 |
| (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 2,189 | 3,519 | 376 |
| (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 1,706 | 5,789 | 200 |
| (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) | 5,363 | 7,957 | 462 |
| (cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Davis OR Polk OR DP OR *davispolk.com OR Denenberg* OR Gould* OR (Travis* w/3 Mitchell*) OR Lian* OR Azzopardi* OR Kipnis* OR (Brad* w/3 Sherman*) OR Verdolini*) | 54,467 | 82,862 | 16,644 |
| (Cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Kirkland* OR *Kirkland.com OR Goedert*) | 29,911 | 39,032 | 4,607 |
| (California OR (CA w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 26,151 | 38,188 | 5,419 |
| (Colorado OR (CO w/3 DMV) OR CDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR | 4,819 | 7,387 | 1,481 |

July 23, 2025
Page 16

LATHAM&WATKINS LLP

| | | | |
|---|---|---|---|
| complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | |
| (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/10 (down*) | 26,472 | 40,256 | 3,225 |
| (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/10 (up) | 45,726 | 70,528 | 9,843 |
| (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | 111,031 | 176,892 | 22,890 |
| (Dickie w/3 mccamey) | 971 | 1,463 | 28 |
| (due w/5 dilligence) OR (due w/5 diligence) | 16,517 | 33,942 | 3,857 |
| (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | 124,365 | 174,224 | 21,307 |
| (Georgia OR (GA w/3 DDS) OR (GA w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 10,065 | 13,990 | 1,338 |
| (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 3,787 | 6,734 | 791 |
| (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 2,178 | 3,767 | 427 |
| (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR | 1,327 | 1,968 | 178 |

July 23, 2025
Page 17

**LATHAM&WATKINS**LLP

| | | | |
|---|---|---|---|
| complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | |
| (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 1,599 | 2,728 | 153 |
| (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 5,636 | 9,910 | 490 |
| (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 2,039 | 6,119 | 200 |
| (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 2,939 | 4,322 | 442 |
| (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 889 | 1,114 | 140 |
| (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 2,531 | 3,959 | 412 |
| (New York OR (NY w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR | 43,695 | 59,754 | 10,195 |

**July 23, 2025**
**Page 18**

**LATHAM&WATKINS**LLP

| | | | |
|---|---|---|---|
| complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | |
| (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 3,260 | 6,182 | 623 |
| (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 11,117 | 15,180 | 1,006 |
| (registration w/5 statement) OR prospectus OR S-3 | 17,111 | 45,460 | 2,753 |
| (retail OR unit* OR sale*) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel") | 169,829 | 268,602 | 61,481 |
| (retail OR unit* OR sale*) w/10 (track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | 109,078 | 203,217 | 18,144 |
| (risk OR risks) w/3 disclos* | 4,896 | 15,288 | 313 |
| (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 3,302 | 4,698 | 53 |
| (securit* OR underwrit*) w/20 (offering* OR roadshow* OR | 14,403 | 32,298 | 921 |

July 23, 2025
Page 19

LATHAM&WATKINS LLP

| | | | |
|---|---|---|---|
| prospectus* OR "bring down") AND (Carvana or CVNA) | | | |
| (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 2,045 | 3,550 | 190 |
| (sub w/3 cert*) OR subcert* OR sub-cert* | 267 | 965 | 32 |
| (temp* w/5 tag*) w/35  ("backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | 3,143 | 5,890 | 48 |
| (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut*) | 4,714 | 8,304 | 271 |
| (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | 26,096 | 40,292 | 3,741 |
| (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 3,580 | 5,707 | 224 |
| (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue*) | 88,237 | 141,839 | 17,908 |
| (title* OR registr*) w/15 (investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | 35,349 | 65,257 | 4,601 |
| (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR | 2,230 | 3,090 | 284 |

LATHAM&WATKINS LLP

| | | | |
|---|---|---|---|
| "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | |
| (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 888 | 1,453 | 138 |
| (Virginia OR (Va w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 6,254 | 9,653 | 1,173 |
| (Washington OR DolWa) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 16,082 | 23,830 | 3,036 |
| *@bmv.in.gov | 88 | 150 | 9 |
| *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR (Rajat w/5 Gupta) OR "rajat.gupta@jpmorgan.com" OR *@jpmorgan.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) | 20,740 | 30,581 | 1,949 |
| *@dds.ga.gov | 4 | 9 | 0 |
| *@dfa.arkansas.gov | 76 | 103 | 31 |
| *@dmclaw.com | 640 | 924 | 95 |
| *@dmv.ca.gov | 796 | 1,244 | 193 |
| *@dmv.nv.gov | 225 | 297 | 61 |
| *@dmv.ny.gov | 882 | 1,516 | 235 |
| *@dmv.virginia.gov | 88 | 143 | 18 |
| *@dol.wa.gov | 150 | 247 | 69 |
| *@dor.mo.gov | 367 | 524 | 77 |

**July 23, 2025**
**Page 21**

LATHAM&WATKINS LLP

| | | | |
|---|---|---|---|
| *@dot.state.ma.us | 107 | 127 | 28 |
| *@dot.wi.gov | 482 | 627 | 69 |
| *@dps.ohio.gov | 320 | 679 | 68 |
| *@flhsmv.gov | 742 | 1,279 | 156 |
| *@ks.gov | 79 | 370 | 11 |
| *@ky.gov | 207 | 338 | 92 |
| *@maine.gov | 313 | 653 | 48 |
| *@mdot.maryland.gov | 107 | 134 | 14 |
| *@michigan.gov | 1,935 | 2,725 | 472 |
| *@mt.gov | 221 | 366 | 67 |
| *@ncdot.gov | 818 | 1,033 | 119 |
| *@pa.gov | 2,442 | 3,160 | 1,664 |
| *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) | 6,956 | 11,520 | 822 |
| *@revenue.alabama.gov | 165 | 251 | 49 |
| *@scdmv.net | 59 | 80 | 18 |
| *@service.ok.gov | 0 | 0 | 0 |
| *@state.co.us | 369 | 507 | 120 |
| *@state.mn.us | 343 | 432 | 197 |
| *@tn.gov | 1,097 | 1,414 | 453 |
| *@txdmv.gov | 1,336 | 1,924 | 477 |
| *@utah.gov | 344 | 521 | 148 |
| *@vermont.gov | 154 | 213 | 76 |
| *transportation@azag.gov OR *@azdot.gov | 1,863 | 2,876 | 706 |
| ABS OR absautoservices.com | 13,464 | 37,184 | 3,531 |
| analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | 29,228 | 42,785 | 1,327 |
| Andrew w/5 Cuthill | 573 | 866 | 0 |

July 23, 2025
Page 22

**LATHAM & WATKINS** LLP

| | | | |
|---|---|---|---|
| Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) | 4,698 | 14,129 | 476 |
| Brian w/5 Yick | 1,833 | 2,677 | 1 |
| call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | 21,671 | 34,380 | 1,321 |
| Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) | 3,548 | 5,512 | 260 |
| Centex | 280 | 582 | 2 |
| Colias | 144 | 289 | 5 |
| CVR OR cvrreg.com | 2,349 | 4,588 | 483 |
| Dealtertrack OR coxautoinc.com OR DLRdmv | 8,261 | 14,854 | 2,266 |
| disclosure w/3 (control* OR procedure* OR committee) | 2,358 | 6,896 | 107 |
| Foldy | 1,243 | 2,592 | 134 |
| Ian w/5 MacAllister | 2,174 | 3,284 | 0 |
| Manoj w/5 Vemula | 446 | 649 | 0 |
| Mark w/5 Pinsky | 2,208 | 3,268 | 1 |
| Regulat* w/15 action* | 8,567 | 21,921 | 1,084 |
| Regulat* w/20 investigat* | 8,221 | 17,647 | 502 |
| REGUSA OR "Reg USA" | 11,170 | 15,383 | 1,461 |
| shareholder* W/5 letter | 12,551 | 29,788 | 0 |
| Sinkevicius OR *@morganstanley.com OR (Chris w/5 Pierce) | 7,867 | 13,738 | 2,454 |
| Title* w/30 Registr* | 49,395 | 88,673 | 6,206 |
| TNR | 2,588 | 3,984 | 445 |
| undriv* w/30 (taskforce or (task w/5 force)) | 205 | 323 | 14 |
| unregistered w/3 (car OR cars OR vehicle*) | 419 | 805 | 32 |
| Vitu | 14,736 | 18,994 | 6,155 |

July 23, 2025
Page 23

LATHAM&WATKINS<sup>LLP</sup>

July 18, 2025
Page 24

LATHAM & WATKINS LLP

## Exhibit B

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
| ("Arizona Department of Transportation" OR ("Arizona" w/3 "DOT" OR "Arizona" OR "Phoenix") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/30 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville" ) AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/30 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| "IPO" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) AND ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) w/15 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) w/50 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus*) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | | ("IPO" OR Cactus*) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") |
| ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Novi" OR "Oakland") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" ) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat* OR "violat*" OR complain* OR TOP OR TOPS complian* noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat* OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/45 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat* OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat* OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("North Carolina Division of Motor Vehicles" OR "NCDMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") AND ("suspen*" OR "penal*" OR "fine*" OR "investigat*" OR "violat*") | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" OR NC) AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" OR NC) w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte OR NC") w/45 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" OR NC") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("Ohio BMV" OR "Ohio") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Ohio BMV" OR "Ohio") AND (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/45 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

July 23, 2025
Page 25

LATHAM & WATKINS LLP

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
| ("TOP" OR "TOPS") w/5 (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "compli*" OR "comply" OR "policy" OR procedur* OR "checklist" OR "legal" OR "valid*" OR "accept*" OR "allow*" OR "tolera* OR "support*" OR "permissible" OR "permit*") | ("TOP" OR "TOPS") w/35 ("Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "not w/5 time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late") | ("TOP" OR "TOPS") w/15 ("Covid" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "not w/5 time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") |  | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") |
| "SOX" AND "certificate*" | SOX OR "Sarbanes-Oxley" OR ICFR OR Sarbanes OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) |  | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) |
| (("Texas" w/3 "DMV") OR "Texas Department of Motor Vehicles" OR "Texas")) AND ("problem*" OR "penal*" OR "problem* OR "fine" OR "investigat*" OR "violat*") | ((("Texas" OR TX) w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/30 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |  | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("Maryland Motor Vehicle Administration" OR "MVA" OR "Maryland") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ((Maryland w/5 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |  | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("retail unit*" OR "retail sale*") w/5 ("demand" OR "growth") | (retail OR unit* OR sale*) w/35  (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR due OR external OR internal OR factors OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR due OR external OR internal OR factors OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | (retail OR unit* OR sale*) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | ((retail w/3 unit*) OR (retail w/3 sale*)) w/10  (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | (retail OR unit* OR sale*) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) |  | ((retail w/3 unit*) OR (retail w/3 sale*)) w/10  (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) |
| "SEC filing*" | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov |  | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov |

July 23, 2025
Page 26

LATHAM&WATKINS LLP

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
| "temporary operating plate" | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | ("temporary operating plate") OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) |
| | (due w/10 dilligence) OR (due w/10 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | | (due w/5 dilligence) OR (due w/5 diligence) |
| ("Illinois Secretary of State" OR (("Illinois" OR "IL") w/3 "Secretary of state") OR (("Illinois" OR "IL") w/3 "SOS") OR "Illinois Attorney General" OR "Illinois" OR "Oak Brook" OR "Arlington Heights") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Oak Brook" OR "Arlington Heights" OR IL OR Illinois) AND (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov) OR "Oak Brook" OR "Arlington Heights") w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR IL OR Illinois) w/30 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR Illinois ~~OR IL~~) w/20 (situation* OR issue~~* OR~~ "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("Pennsylvania Department of Transportation" OR ("Pennsylvania" w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") AND (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/15 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/30 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | (registration w/10 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | | (registration w/5 statement) OR prospectus OR S-3 |
| | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) ~~w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)~~ | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation* OR issue* OR "suspen* OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | (securit* OR underwrit*) AND (offering* OR roadshow* OR prospectus* OR "due diligence" OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/15 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/45 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) |
| ("temp* tag*" OR "temporary tag*") AND (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "compliance" OR "comply" OR "policy" OR procedur* OR "checklist")<br><br>("temp tag*" OR "temporary tag*") AND ("legal" OR "valid" OR "accept*" OR "allow*" OR "tolerable" OR "support" OR "permissible" OR "permit*") | (temp* w/15 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "not on time*" OR | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "not w/5 time*" OR | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" | | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" |

LATHAM & WATKINS LLP

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
| | untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | | OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) |
| | (title* or registr*) w/35 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "not on time*" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "not on time*" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) |
| | analyst* w/15 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) |
| | call* w/5 (conf* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) |
| | ((raise OR need) w/5 capital) | raise* OR need w/5 capital | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) | | ((raise OR need) w/5 capital) |
| | Regulat* w/30 action* | Regulat* w/15 action* | Regulat* w/15 action* | Regulat* w/15 action* | Regulat* w/15 action* | | Regulat* w/15 action* |
| Regulat* w/5 investigat* | Regulat* w/30 investigat* | Regulat* w/15 investigat* | Regulat* w/20 investigat* | Regulat* w/20 investigat* | Regulat* w/20 investigat* | | Regulat* w/20 investigat* |
| "financial statement*" w/20 ("prepar*" OR "review" OR "submi*"))<br><br>"10-K" w/20 ("prepar*" OR "review" OR "submi*"))<br><br>"10-Q" w/20 ("prepar*" OR "review" OR "submi*")) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR letter OR "MD&A" OR (financ* w/10 disclos*)) AND (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR letter OR "MD&A" OR (financ* w/10 disclos*)) w/15 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/30 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) |
| | (CVNA OR stock* OR share* OR pric* OR securities OR (market w/2 cap*)) w/30 (mov* OR react* OR chang* OR impact* OR caus* OR increas* OR up OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (mov* OR react* OR chang* OR impact* OR caus* OR increas* OR up* OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR up down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR up OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) |
| Earning* w/5 (transcript* OR call* OR presentation*) | (earning* OR investor* OR shareholder* OR analyst* OR media OR news OR bank*) AND (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* | (earning* OR investor* OR shareholder* OR analyst* OR media OR news OR bank*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* | (earning* OR investor* OR shareholder* OR analyst*) w/20 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* | | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* |

LATHAM & WATKINS LLP

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
| | OR presentation* OR report* OR release OR letter OR day* OR met OR meet) | OR presentation* OR report* OR release OR letter OR day* OR met OR meet) | OR release OR letter OR met OR meet) | OR release OR letter OR met OR meet) | OR release OR letter OR met OR meet) | | OR release OR letter OR met OR meet) |
| | Ian w/10 MacAllister | Ian w/2 MacAllister | Ian w/5 MacAllister | Ian w/5 MacAllister | Ian w/5 MacAllister | | Ian w/5 MacAllister |
| | Andrew w/10 Cuthill | Andrew w/2 Cuthill | Andrew w/5 Cuthill | Andrew w/5 Cuthill | Andrew w/5 Cuthill | | Andrew w/5 Cuthill |
| | Brian w/10 Yick | Brian w/2 Yick | Brian w/5 Yick | Brian w/5 Yick | Brian w/5 Yick | | Brian w/5 Yick |
| | Manoj w/10 Vemula | Manoj w/2 Vemula | Manoj w/5 Vemula | Manoj w/5 Vemula | Manoj w/5 Vemula | | Manoj w/5 Vemula |
| | Mark w/10 Pinsky | Mark w/2 Pinsky | Mark w/5 Pinsky | Mark w/5 Pinsky | Mark w/5 Pinsky | | Mark w/5 Pinsky |
| "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | | "Barron's" or "Barrons" or "Alderman" |
| "Citi" OR "Citibank" OR "Citigroup" | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com OR *@citi.com | | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com OR *@citi.com |
| "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | | "expresstitletag" OR "Express Title" |
| | "hold title" | "hold title" | "hold title" | "hold title" | "hold title" | | |
| "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com |
| | "offering document" OR "registered offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | | "offering document" OR "registered public offering" |
| "public offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") |
| "T&R" OR "T/R" OR "T & R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | | "T&R" OR "T/R" OR "T & R" OR "T and R" |
| "Title One" | "Title One" | "Title One" | "Title One" | "Title One" | "Title One" | | "Title One" |
| (("WSJ" OR "Wall Street Journal") AND ((title* w/3 regist*) OR "T&R" OR "T/R" OR "T & R")) AND (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR backlog OR delay* OR late* OR Covid OR compliance OR comply OR disrupt OR undrivable) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) |
| "sub-certificat*" or "sub certificat*" | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | | (sub w/3 cert*) OR subcert* OR sub-cert* |
| | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov | | *@dps.ohio.gov |
| | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov | | *@flhsmv.gov |
| | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov | | *@mdot.maryland.gov |
| | *@michigan.gov | *@michigan.gov | *@michigan.gov | *@michigan.gov | *@michigan.gov | | *@michigan.gov |
| | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov | | *@ncdot.gov |
| | *@pa.gov | *@pa.gov | *@pa.gov | *@pa.gov | *@pa.gov | | *@pa.gov |
| | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov | | *@txdmv.gov |
| | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | | *transportation@azag.gov OR *@azdot.gov |
| ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | | ABS OR absautoservices.com |
| Centex | Centex | Centex | Centex | Centex | Centex | | Centex |
| Colias | Colias | Colias | Colias | Colias | Colias | | Colias |
| CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | | CVR OR cvrreg.com |
| Dealertrack OR coxautoinc.com OR DLRdmv | Dealertrack OR coxautoinc.com OR DLRdmv | Dealertrack OR coxautoinc.com OR DLRdmv | Dealertrack OR coxautoinc.com OR DLRdmv | Dealertrack OR coxautoinc.com OR DLRdmv | Dealertrack OR coxautoinc.com OR DLRdmv | | Dealertrack OR coxautoinc.com OR DLRdmv |

July 23, 2025
Page 29

**LATHAM & WATKINS** LLP

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
| | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | | disclosure w/3 (control* OR procedure* OR committee) |
| Foldy | Foldy | Foldy | Foldy | Foldy | Foldy | | Foldy |
| REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | | REGUSA OR "Reg USA" |
| | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter | | shareholder* W/5 letter |
| TNR | TNR | TNR | TNR | TNR | TNR | | TNR |
| | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | | undriv* w/30 (taskforce or (task w/5 force)) |
| | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | | unregistered w/3 (car OR cars OR vehicle*) |
| Vitu | Vitu | Vitu | Vitu | Vitu | Vitu | | Vitu |
| | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | | ("out of state" OR "out-of-state") w/35 (title OR registr*) |
| Title* w/3 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | | Title* w/30 Registr* |
| "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" |
| | "davis polk" OR *@davispolk.com | Agree to meet and confer | "davis polk" OR *@davispolk.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | (cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Davis OR Polk OR DP OR *davispolk.com OR Denenberg* OR Gould* OR (Travis* w/3 Mitchell*) OR Lian* OR Azzopardi* OR Kipnis* OR (Brad* w/3 Sherman*) OR Verdolini*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. |
| | (Grant w/10 Thornton) OR GT | Agree to meet and confer | "Grant Thornton" OR GT | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | |
| | "cannot disclose" OR "can not disclose" OR "will not disclose" OR "won't disclose" OR "can't disclose" OR "under wraps" OR "keep secret" OR "don't disclose" OR "do not disclose" OR "shouldn't disclose" OR "should not disclose" | Agree to meet and confer | "cannot disclose" OR "can not disclose" OR "will not disclose" OR "won't disclose" OR "can't disclose" OR "under wraps" OR "keep secret" OR "don't disclose" OR "do not disclose" OR "shouldn't disclose" OR "should not disclose" | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | |
| | (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com | Agree to meet and confer | (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | |
| | false w/20 (info* OR statement*) | Agree to meet and confer | false w/20 (info* OR statement*) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | |
| | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | Agree to meet and confer | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. |

July 23, 2025
Page 30

LATHAM&WATKINS LLP

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
|  | (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) | Agree to meet and confer | (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) |  | Carvana Defendants are assessing modifications to this search string. |
|  | (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com | Agree to meet and confer | (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com |  | Carvana Defendants are assessing modifications to this search string. |
|  | (Ron* w/5 Josey) OR ronald.josey@citi.com OR ((Nicholas OR Nic OR Nick) w/5 Jones) OR nicholas.jones@citi.com | Agree to meet and confer | (Ron* w/5 Josey) OR ronald.josey@citi.com OR ((Nicholas OR Nic OR Nick) w/5 Jones) OR nicholas.jones@citi.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. |  |  |  |
|  | *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com OR *@jpmorgan.com Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) | Agree to meet and confer | *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com OR *@jpmorgan.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com OR *@jpmorgan.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) |  | Carvana Defendants are assessing modifications to this search string. |
|  | *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) | Agree to meet and confer | *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) |  | Carvana Defendants are assessing modifications to this search string. |
|  | Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) | Agree to meet and confer | Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) |  | Carvana Defendants are assessing modifications to this search string. |
|  | Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) | Agree to meet and confer | Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) |  | Carvana Defendants are assessing modifications to this search string. |
|  | Sinkevicius OR *@morganstanley.com OR ((212 w/5 667) AND 8381) OR (Chris w/5 Pierce) | Agree to meet and confer | Sinkevicius OR *@morganstanley.com OR ((212 w/5 667) AND 8381) OR (Chris w/5 Pierce) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | Sinkevicius OR *@morganstanley.com OR (Chris w/5 Pierce) |  | Carvana Defendants are assessing modifications to this search string. |
|  | (mislead* OR misled*) w/20 (public OR investor OR investors OR statement OR info*) | Agree to meet and confer | (mislead* OR misled*) w/20 (public OR investor OR investors OR statement OR info*) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. |  |  |  |

**July 23, 2025**
**Page 31**

LATHAM&WATKINS<sup>LLP</sup>

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
| | (risk OR risks) w/3 disclos* | Inadvertently left off our proposal | (risk OR risks) w/3 disclos* | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (risk OR risks) w/3 disclos* | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. |
| | | | (media or news) w/5 (call* or meet* or met or comment) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | | | |
| | | | bank w/5 (call* or meet* or met or letter) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | | | |
| | | | | ("NC Situation" OR "N.C. Situation") and ((NC w/3 Situation) OR (N.C. w/3 Situation)) | ("NC") w/5 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. |
| | | | | | (Cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Kirkland* OR *Kirkland.com OR Goedert*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. |
| | | | | | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/10 (down*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. |
| | | | | | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/10 (up) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. |
| | | | | | "IL" w/3 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. |
| | | | | | | *@dmclaw.com | *@dmclaw.com |
| | | | | | | (Dickie w/3 mccamey | Dickie w/3 mccamey |

**July 23, 2025**
**Page 32**

LATHAM&WATKINS LLP

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
| | | | | | | *@[email domain for Alabama Division of Motor Vehicle] | *@revenue.alabama.gov |
| | OR (AL | OR (AL | | | | (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| *@[email domain for Arkansas Office of Motor Vehicle] | | | | | | *@[email domain for Arkansas Office of Motor Vehicle] | *@dfa.arkansas.gov |
| | OR (AR | OR (AR | | | | (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| *@[email domain for California Department of Motor Vehicles] | | | | | | *@[email domain for California Department of Motor Vehicles] | *@dmv.ca.gov |
| | | | | | | (California OR (CA w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. |
| | | | | | | *@[email domain for Colorado Division of Motor | @state.co.us |
| | | | | | | (Colorado OR (CO w/3 DMV) OR CDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. |
| | | | | | | *@[email domain for Georgia Department of Driver Services] | *@dds.ga.gov |
| | | | | | | (Georgia OR (GA w/3 DDS) OR (GA w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR | Carvana Defendants are assessing modifications to this search string. |

**July 23, 2025**
**Page 33**

LATHAM&WATKINS LLP

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
| | | | | | | "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | |
| | | | | | | *@[email domain for Indiana Bureau of Motor Vehicles] | *@bmv.in.gov |
| | | | | | | (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Kansas Department of Revenue Division of Vehicles] | *@ks.gov |
| | | | | | | (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ky.gov | | | | | | *@[email domain for Kentucky Motor Vehicle Commission] | ky.gov |
| | | | | | | (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Maine Bureau of Motor Vehicles] | *@maine.gov |
| | | | | | | (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Massachusetts Registry of Motor Vehicles] | *@dot.state.ma.us |

**LATHAM&WATKINS** LLP

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
| | | | | | | (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Minnesota Driver and Vehicle Services] | *@state.mn.us |
| | | | | | | (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Missouri Department of Revenue] | *@dor.mo.gov |
| | | | | | | (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Montana Motor Vehicle Division] | mt.gov |
| | | | | | | (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Nevada Department of Motor Vehicles] | *@dmv.nv.gov |
| | | | | | | (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

LATHAM&WATKINS LLP

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
| | | | | | | *@[email domain for New York Department of Motor Vehicles] | @dmv.ny.gov |
| | | | | | | (New York OR (NY w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. |
| | | | | | | *@[email domain for Service Oklahoma] | This term returns no documents and is therefore not necessary. |
| | | | | | | (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| *@scdmv.net | | | | | | *@[email domain for South Carolina Department of Motor Vehicles] | *@scdmv.net |
| | | | | | | (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Tennessee Department of Safety & Homeland Security] | *@tn.gov |
| | | | | | | (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Utah Motor Vehicle Division] | *@utah.gov |
| | | | | | | (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR | (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR |

**LATHAM & WATKINS** LLP

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/18 |
|---|---|---|---|---|---|---|---|
| | | | | | | comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Vermont Department of Motor Vehicles] | *@vermont.gov |
| | | | | | | (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| *@[email domain for Virginia Department of Motor Vehicles] | | | | | | | *@dmv.virginia.gov |
| | | | | | | (Virginia OR (Va w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. |
| *@[email domain for Washington State Department of Licensing] | | | | | | | *@dol.wa.gov |
| | | | | | | (Washington OR DolWa) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. |
| | | | | | | *@[email domain for Wisconsin Division of Motor Vehicles] | *@dot.wi.gov |
| | | | | | | ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | ("RUS" OR "Retail Unit Sale*") | | | | | | |
| ernest.garcia@drivetime.com, ecggar@gmail.com, ernie.garcia@drivetime.com, egarcia@verdeinvestments.com | | | | | | | |