# EXHIBIT 6

**Matthew J. Peters**
matthew.peters@lw.com

555 Eleventh Street, N.W., Suite 1000
Washington, D.C.  20004-1304
Tel: +1.202.637.2200  Fax: +1.202.637.2201
www.lw.com

# LATHAM&WATKINS LLP

FIRM / AFFILIATE OFFICES

| | |
|---|---|
| Austin | Milan |
| Beijing | Munich |
| Boston | New York |
| Brussels | Orange County |
| Chicago | Paris |
| Dubai | Riyadh |
| Düsseldorf | San Diego |
| Frankfurt | San Francisco |
| Hamburg | Seoul |
| Hong Kong | Silicon Valley |
| Houston | Singapore |
| London | Tel Aviv |
| Los Angeles | Tokyo |
| Madrid | Washington, D.C. |

VIA EMAIL
CONFIDENTIAL

October 17, 2025

Erika Oliver
Robbins Geller Rudman & Dowd LLP
655 W. Broadway
San Diego, CA 92101
rcocalis@rgrdlaw.com

Re:    *In re Carvana Co. Securities Litig.*, No. CV-22-2126-PHX-MTL (D. Ariz.)

Dear Erika:

I write in response to Plaintiffs' letter dated September 8, 2025 (the "Letter"), and to continue our dialogue and meet-and-confers about issues addressed herein.

## A.    RFPs

Carvana Defendants have already undertaken substantial efforts to respond to Plaintiffs' requests for production ("RFPs"), including committing to and running robust search terms that target the allegations at issue and producing responsive, non-privileged materials.  *See, e.g.*, Aug. 7, 2025 Letter from M. Peters to R. Cocalis (conveying that Carvana Defendants would use 28 additional search strings targeting, among other alleged issues, pursuing sales in markets that were less profitable due to a long distance from reconditioning centers, lowering purchasing and verification standards, seeking less profitable sales, and transactions involving DriveTime). Carvana Defendants remain committed to a reasonable, proportional discovery process consistent with Rule 26(b)(1).  That commitment covers, among others, RFP Nos. 1-2, 14, and 22.  As to RFP No. 17, Carvana Defendants agreed to produce non-privileged documents sufficient to identify purchasers of any common stock in the 2022 public offering.  *Id.*  Carvana Defendants produced documents responsive to these and other requests and continue to do so on a rolling basis.[1]  *See, e.g.*, Oct. 17, 2025 Letter from N. Salazar to E. Oliver (conveying a production of documents made in response to Plaintiffs' RFPs).

---

[1] *See, e.g.*, CVNA_CA_00008778; CVNA_CA_00009075; CVNA_CA_00009642; CVNA_CA_00036303; CVNA_CA_00036424; CVNA_CA_00010625; CVNA_CA_00010794; CVNA_CA_00010801; CVNA_CA_00011320; CVNA_CA_00011321;CVNA_CA_00012535;

October 17, 2025
Page 2

LATHAM&WATKINS LLP

Regarding RFP No. 29, which seeks "Documents concerning any direct or indirect benefit or consideration that any of the Carvana Defendants received or intended to receive from another person's transactions in Carvana Securities for, or during, the Relevant Period," Carvana Defendants objected in April 2025 that the Request is vague, ambiguous, and seeks documents that are not relevant to any party's claims or defenses in this Action. Plaintiffs have not provided clarification to cure these defects.

The Letter contends that Carvana Defendants have "rejected" certain search proposals without adequate response. Letter at 2. For support the Letter provides one purported example, arguing that "Plaintiffs include search terms which are sourced from board documents concerning the North Carolina disclosure" and that Carvana Defendants have "ignore[d] that these search terms are derived from discovery in other cases and that Plaintiffs have explained the basis for this term in prior letters and meet and confers." *Id.* at 2. That is not correct. Carvana Defendants proposed and ran a targeted string that fully encompasses the relevant phrasing from the "discovery in other cases," including "NC Situation" OR "N.C. Situation" and variants of those terms. Carvana Defendants are producing non-privileged responsive materials returned by those terms. If, after reviewing Carvana Defendants' productions, Plaintiffs believe in good faith that additional tailored terms are warranted, we are willing to meet and confer.

The Letter makes an entirely new demand for a copy of an SEC subpoena regarding a short-seller report published by a now-defunct firm in January 2025 and publicly disclosed by Carvana in June 2025, more than two years after the end of the relevant discovery time period. It also renews a recent e-mail request for the "related search parameters" that Carvana is using to respond to the subpoena. *See* Letter at 3; *see also* August 22, 2025, letter from E. Oliver to M. Peters at 2 (requesting only "search parameters that Carvana has used or will use to cull for relevant and responsive information in response to the June 2025 subpoena"). This request is improper for many reasons. First, the biased advocacy piece focuses on a time period significantly after the class period and its assertions are not relevant to the allegations in the Complaint, with the exception of a fleeting reference to DriveTime. However, to the extent the advocacy piece touches upon DriveTime, Carvana Defendants have already committed to running search terms concerning the DriveTime allegations contained in the Complaint. Second, Plaintiffs are not entitled to discovery into how discovery is being conducted in a separate unrelated matter. *See, e.g.*, *ImprimisRx, LLC v. OSRX, Inc.*, 2022 WL 17824006, at *2 (S.D. Cal. Dec. 19, 2022) (denying discovery of search terms on the basis that it was "discovery on discovery"); *see also* The Sedona Principles, Third Edition: Best Practices, Recommendations & Principles for Addressing Electronic Document Production, 19 Sedona Conf. J. 1, Principle 6 (2018). Plaintiffs' request is also belated. The short-seller report has been public since at least January 2025 yet, tellingly, Plaintiffs' March 2025 RFPs do not seek discovery about it nor did Plaintiffs mention the short-

---

CVNA_CA_00015887; CVNA_CA_00015887; CVNA_CA_00018168; CVNA_CA_00003452; CVNA_CA_00003641; CVNA_CA_00003699; CVNA_CA_00003901; CVNA_CA_00003908; CVNA_CA_00003915;; CVNA_CA_00006441; CVNA_CA_00006442; CVNA_CA_00006443; CVNA_CA_00006444; CVNA_CA_00006445; CVNA_CA_00006447; CVNA_CA_00006448; CVNA_CA_00006449; CVNA_CA_00006450; CVNA_CA_00006451; CVNA_CA_00006452; CVNA_CA_00059152.

LATHAM&WATKINS LLP

seller report during the parties' extensive meet-and-confers about search terms prior to late-August.

With respect to RFP 25, Letter at 3, Carvana Defendants have already agreed to produce non-privileged documents sufficient to show each Individual Carvana Defendant's compensation arrangements. R&Os at 23-24. Carvana Defendants have also informed Plaintiffs that each Individual Carvana Defendant's compensation arrangements are publicly disclosed in regulatory filings. *See, e.g.*, Carvana Co., Definitive Proxy Statement (Form DEF 14A) 15-16 (Mar. 23, 2022), https://www.sec.gov/Archives/edgar/data/1690820/000169082022000110/a2022proxystatement.htm (disclosing "Director Compensation"); *see also id.* at 20-33 ("This Compensation Discussion and Analysis . . .. describes our executive compensation objectives and design, our compensation-setting process, our executive compensation program components, and the decisions made in 2021 with respect to our CEO, chief financial officer, and our three other most highly compensated executive officers for the year ended December 31, 2021, who have been designated as our "named executive officers" under Item 402 of Regulation S-K."). The Letter does not acknowledge what the Carvana Defendants have agreed to produce and its claim that "publicly available information" is insufficient is unsupported. Letter at 3. To the extent Plaintiffs maintain that view once Carvana Defendants have completed producing documents responsive to RFP 25, Carvana Defendants will meet and confer in good faith.

For RFP 26, which seeks information concerning employment agreements, Carvana Defendants have already agreed to produce non-privileged documents sufficient to show each Individual Carvana Defendant's employment agreement during the relevant time period. R&Os at 24-25. And again, Carvana publicly disclosed during the time period relevant for this litigation that there are "no employment agreements with executive officers," including Ernest Garcia III, Mark Jenkins, and Paul Breaux. *See, e.g.*, Carvana Co., Definitive Proxy Statement (Form DEF 14A) 32 (Mar. 23, 2022), https://www.sec.gov/Archives/edgar/data/1690820/000169082022000110/a2022proxystatement.htm. The Letter does not explain why Carvana's agreed production, coupled with the extensive public disclosures, is inadequate. Again, to the extent Plaintiffs believe in good faith that additional discovery concerning RFP 26 is necessary and proportional once they have reviewed Carvana Defendants' productions, Carvana Defendants will meet and confer.

For RFP 27, Carvana Defendants previously agreed to produce non-privileged documents sufficient to show each Individual Carvana Defendant's awards, holdings, and/or transactions in Carvana Securities. R&Os at 25-26. Much of this information is also public. *See, e.g.*, Carvana Co., Definitive Proxy Statement (Form DEF 14A) 39-44 (Mar. 21, 2023),https://otp.tools.investis.com/clients/us/carvana/SEC/sec-show.aspx?FilingId=16505487&Cik=0001690820&Type=PDF&hasPdf=1. The Letter does not identify any deficiency in Carvana Defendants' agreed approach.

Regarding RFP 30, which seeks "All documents concerning the departure, resignation, termination, demotion, or mutually agreed separation of any Carvana officers or executives, including Mike Levin," Carvana Defendants objected that the request is vague, ambiguous, and seeking documents not relevant to any party's claims or defenses in this Action. R&Os at 28.

October 17, 2025
Page 4

**LATHAM&WATKINS**LLP

Nevertheless, Carvana Defendants agree to produce documents sufficient to show the timing and reasons for Mike Levin's departure from Carvana.

As to RFP 35, there are no responsive insurance policies.  For RFP 40, Carvana Defendants have agreed to produce non-privileged documents sufficient to identify personal and business phone numbers and email addresses for the Individual Carvana Defendants.  Once again the Letter does not explain why this approach is deficient.

### B.    Search Terms

The Letter also asks Carvana Defendants to run expansive additional search terms.  The requested terms are facially overbroad and, as demonstrated by the attached hit report, would extend discovery and generate an extraordinary volume of irrelevant material at significant cost, far out of proportion to the needs of the case.  Ex. A.[2]  For example, the Letter requests without explanation generic wildcard terms such as Cactus*, underwrit*, offering*, "bring down", and roadshow* for a six-month period in 2022.  These terms return large numbers of irrelevant documents, including a receipt for a transaction where an individual purchased a cactus, an invitation to a workshop about creating cactus arrangements, and emails containing references to a street named Cactus and the local Girl Scout council, as well as promotional offerings for workout sessions, new podcasts, airline miles, and educational courses.  Similarly, the request to collect and review all communications involving certain email domains—including davispolk.com, kirkland.com, cowen.com, dadco.com, sec.gov, needhamco.com, opco.com, trusit.com, wellsfargo.com, williamblair.com, wolfresearch.com, davyuk.com, evercoresis.com, jefferies.com,      psc.com,      rbccm.com,      stephens.com,      becnchmarkcompany.com, exanebnpparibas.com,      baml.com,      cfraresearch.com,      jmpsecurities.com,      and morganstanley.com—without any subject-matter limitation——predictably pull in irrelevant mass emails regarding market developments, advertisements, webinars, spam reports, personal banking, and retirement benefits.

The same is true for Plaintiffs' proposal to search for every instance of "IL" within proximity to numerous generic terms, most with wildcards.  Carvana Defendants have already run and begun producing from targeted "IL"-related search strings tied to the allegations, demonstrating that a tailored approach is effective.[3]  If, after reviewing Carvana Defendants' productions, Plaintiffs believe additional "IL"-related terms are warranted for proportional discovery, Carvana Defendants will meet and confer.

Emblematic of the Letter's blunderbuss approach, it requests that Carvana Defendants run the search term "citi.com."  This is unnecessary because Carvana Defendants *originally proposed*

---

[2] Indeed, even setting aside time and expense stemming from work by attorneys at Latham & Watkins, Plaintiffs' search terms would cost approximately ***$3.2 - $4.3 million*** to review.

[3] Carvana Defendants have already produced responsive documents returned by these search strings. *See, e.g.*, CVNA_CA_00010761; CVNA_CA_00015050; CVNA_CA_00013609; CVNA_CA_00012413; CVNA_CA_00017258.

**LATHAM&WATKINS**LLP

in March 2025 and *have run* the functionally identical term "Citi". N. Salazar email to R. Cocalis on March 19, 2025.[4]

Carvana Defendants' August 7 letter noted that they were continuing to assess certain search strings, including Plaintiffs' proposals regarding equity analysts, which, as Carvana Defendants explained to Plaintiffs during the meet and confer on May 12, 2025, were overbroad and not tailored to the needs of the case, and regarding certain state regulators. *See also* July 23 letter from M. Peters at 5. Nevertheless, Carvana Defendants agree to the following modified terms:

- (California OR (CA w/3 DMV)) w/20 (situation* ~~OR issue*~~ OR "suspen*" OR "penal*" OR "problem* OR "fine*" ~~OR "investigat*"~~ OR "violat*" OR complain* ~~OR TOP OR TOPS~~ OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* ~~OR privilege*~~ OR fraud* OR probat* OR revocat* OR revok*)

- (Colorado OR (CO w/3 DMV) OR CDOR) w/20 (situation* ~~OR issue*~~ OR "suspen*" OR "penal*" OR "problem* OR "fine*" ~~OR "investigat*"~~ OR "violat*" OR complain* OR ~~TOP OR TOPS OR~~ complian* OR noncomplian* OR comply* OR goodwill OR reputation* ~~OR privilege*~~ OR fraud* OR probat* OR revocat* OR revok*)

- (Georgia OR (GA w/3 DDS) OR (GA w/3 DOR)) w/20 (situation* ~~OR issue*~~ OR "suspen*" OR "penal*" OR "problem* OR "fine*" ~~OR "investigat*"~~ OR "violat*" OR complain* ~~OR TOP OR TOPS~~ OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* ~~OR privilege*~~ OR fraud* OR probat* OR revocat* OR revok*)

- (New York OR (NY w/3 DMV)) w/20 (situation* ~~OR issue*~~ OR "suspen*" OR "penal*" OR "problem* OR "fine*" ~~OR "investigat*"~~ OR "violat*" OR complain* ~~OR TOP OR TOPS~~ OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* ~~OR privilege*~~ OR fraud* OR probat* OR revocat* OR revok*)

- (Virginia OR (Va w/3 DMV)) w/20 situation* ~~OR issue*~~ OR "suspen*" OR "penal*" OR "problem* OR "fine*" ~~OR "investigat*"~~ OR "violat*" OR complain* ~~OR TOP OR TOPS~~ OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* ~~OR privilege*~~ OR fraud* OR probat* OR revocat* OR revok*)

- (Washington OR DolWa) w/20 situation* ~~OR issue*~~ OR "suspen*" OR "penal*" OR "problem* OR "fine*" ~~OR "investigat*"~~ OR "violat*" OR complain* ~~OR TOP OR TOPS~~ OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* ~~OR privilege*~~ OR fraud* OR probat* OR revocat* OR revok*)

*        *        *

---

[4] Indeed, Carvana Defendants have already produced documents containing the term "citi.com." *See, e.g.*, CVNA_CA_00008962.

October 17, 2025
Page 6

**LATHAM & WATKINS** LLP

      Carvana Defendants will produce non-privileged materials consistent with their prior commitments, and Exhibit B to this letter memorializes the parties' search term negotiations to date. After Plaintiffs have had an opportunity to review those materials, we are available to meet and confer regarding any specific, proportional adjustments to discovery that Plaintiffs believe in good faith are needed. Carvana Defendants are also willing to meet and confer regarding this correspondence.

                           Best regards,

                           */s/ Matthew J. Peters*
                           Matthew J. Peters
                           of LATHAM & WATKINS LLP

## Exhibit A[1]

| Total documents with hits | Total documents with hits, including Group |
|---|---|
| 2,106,647 | 2,353,083 |

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | 1,678 | 4,205 | 50 |
| "Barron's" or "Barrons" or "Alderman" | 5,837 | 9,791 | 160 |
| "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | 28,056 | 51,647 | 1,434 |
| "expresstitletag" OR "Express Title" | 18 | 43 | 0 |
| "hold title" | 245 | 550 | 1 |
| "IL" w/3 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 1,939 | 5,534 | 62 |
| "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | 45,252 | 73,238 | 2,026 |
| "logistic* w/25 (wholesale OR volume OR capacity OR constrain* OR *"third party" OR "third-party" OR production OR transport* OR haul OR pickup* OR "pick up" OR ship* OR distance OR mile* OR expens* OR cost OR "unit economic*") | 667,572 | 924,113 | 82,574 |
| "low quality" OR "low-quality" OR "poor quality" | 1,138 | 2,105 | 0 |
| "no standard" | 316 | 1,106 | 6 |
| "offering document" OR "registered public offering" | 670 | 3,153 | 0 |
| "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | 8,830 | 24,306 | 0 |
| "sell to carvana" | 20,844 | 55,376 | 4,835 |
| "T&R" OR "T/R" OR "T & R" OR "T and R" | 31,855 | 51,195 | 2,264 |
| "Title One" | 2,712 | 6,824 | 109 |
| "value of future sales" | 130 | 622 | 0 |

[1] Due to the different search parameters requested by plaintiffs, several different STRs were required. All are shared per the ESI Order, ECF 137.

2

| | | | |
|---|---|---|---|
| ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | 74,220 | 153,385 | 6,048 |
| ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 29,094 | 51,423 | 4,562 |
| ("buffer*" OR cushion*) w/10 (title OR registration OR "T&R") | 892 | 1,804 | 16 |
| ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 18,536 | 31,661 | 948 |
| ("IPO" OR Cactus*) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | 5,038 | 10,378 | 21 |
| ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 10,420 | 16,617 | 646 |
| ("NC Situation" OR "N.C. Situation") and ((NC w/3 Situation) OR (N.C. w/3 Situation)) | 69 | 173 | 0 |

| | | | |
|---|---|---|---|
| ("NC") w/5 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 3,945 | 8,181 | 156 |
| ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 10,829 | 20,196 | 521 |
| ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 24,832 | 43,755 | 4,230 |
| ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 8,572 | 12,922 | 564 |
| ("out of state" OR "out-of-state") w/35 (title OR registr*) | 8,965 | 15,595 | 64 |
| ("retail unit" OR "retail units") w/5 (grow* OR increas* OR boost OR rais*) | 8,513 | 64,364 | 0 |
| ("RUS" OR "Retail Unit Sale*") | 8,318 | 44,015 | 63 |
| ("third party" OR "third-party") w/3 (production OR transport* OR pickup* OR ship* OR logistic*) | 7,080 | 36,171 | 0 |
| ("TOP" OR "TOPS") w/15  (increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | 61,177 | 99,445 | 3,511 |

3

| | | | |
|---|---|---|---|
| ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay*) | 48,475 | 76,385 | 3,032 |
| (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | 4,978 | 15,356 | 119 |
| (("Wisconsin" or "WisDOT" or (WI AND DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 3,192 | 4,569 | 218 |
| (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | 11,605 | 16,697 | 307 |
| (((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 15,093 | 23,869 | 701 |
| ((Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 3,053 | 4,833 | 201 |
| ((Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 2,128 | 6,774 | 125 |

4

| | | | |
|---|---|---|---|
| ((cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Davis OR Polk OR DP OR*davispolk.com OR Denenberg* OR Gould* OR (Travis* w/3 Mitchell*) OR Lian* OR Azzopardi* OR Kipnis* OR (Brad* w/3 Sherman*) OR Verdolini*)) | 71,524 | 101,684 | 8,602 |
| ((California OR (CA w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 33,854 | 52,941 | 1,505 |
| ((Colorado OR (CO AND AID) OR CAID) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 6,169 | 10,905 | 0 |
| ((Colorado OR (CO w/3 DMV) OR CDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 6,201 | 10,966 | 0 |
| ((Georgia OR (GA w/3 DDS) OR (GA w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 14,655 | 22,641 | 407 |
| ((Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 4,742 | 8,079 | 5 |

5

| | | | |
|---|---|---|---|
| ((Indiana OR (IN w/3 SOS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 4,883 | 8,438 | 11 |
| ((Kansas OR (KS AND DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 3,448 | 7,302 | 316 |
| ((Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 1,760 | 2,579 | 96 |
| ((Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 1,982 | 3,357 | 85 |
| ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 2,772 | 3,957 | 214 |
| ((Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 6,888 | 12,334 | 240 |

6

| | | | |
|---|---|---|---|
| ((Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 2,625 | 7,528 | 75 |
| ((Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 3,782 | 6,371 | 198 |
| ((Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 1,166 | 1,655 | 92 |
| ((Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 3,628 | 5,798 | 182 |
| ((New York OR (NY w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 55,062 | 78,254 | 2,792 |
| ((Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 4,542 | 10,200 | 295 |
| ((raise OR need) w/5 capital) | 10,099 | 21,235 | 246 |

| | | | |
|---|---|---|---|
| ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 ("channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | 12,117 | 67,393 | 4 |
| ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*") | 26,649 | 106,456 | 22 |
| ((SEC OR "Securities and Exchange Commission") w/3 filing*) | 15,482 | 26,995 | 571 |
| ((Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov))) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 4,015 | 5,982 | 35 |
| ((securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down")) AND (Carvana or CVNA) | 18,353 | 43,790 | 3 |
| ((share w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*)) AND (Carvana OR CVNA) | 214 | 648 | 0 |
| ((South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 2,647 | 4,387 | 116 |
| ((stock w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*)) AND (Carvana OR CVNA) | 489 | 2,064 | 0 |

8

| | | | |
|---|---|---|---|
| ((Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 4,293 | 7,497 | 152 |
| ((Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 3,342 | 5,054 | 173 |
| ((Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 1,296 | 2,067 | 89 |
| ((Virginia OR (Va w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 8,258 | 13,530 | 213 |
| ((Washington OR "DolWa") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR "TOP" OR "TOPS" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*)) | 19,642 | 30,911 | 660 |
| ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | 10,671 | 18,403 | 411 |
| (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) | 6,459 | 9,524 | 361 |
| (Cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Kirkland* OR *Kirkland.com OR Goedert*) | 42,255 | 59,187 | 2,985 |

9

| | | | |
|---|---|---|---|
| (California OR (CA w/3 DMV)) w/20 (situation* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) | 12,843 | 23,419 | 0 |
| (Colorado OR (CO w/3 AID) OR CAID) w/20 (situation* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "violat*" OR complain*  OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) | 1,934 | 3,125 | 0 |
| (Colorado OR (CO w/3 DMV) OR CDOR) w/20 (situation* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) | 1,929 | 3,119 | 0 |
| (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | 143,917 | 250,697 | 1,952 |
| (CVNA w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*) | 1 | 1 | 0 |
| (due w/5 dilligence) OR (due w/5 diligence) | 21,923 | 44,692 | 1,016 |
| (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | 158,727 | 229,821 | 8,620 |
| (Ernie* OR Ernest* OR Garcia* OR Mark* OR Jenkins* OR CEO OR CFO) AND (compensat* OR pay* OR salar* OR bonus* OR severance OR *base* OR incentive* OR award* OR cash* OR eligib* OR *equit* OR option* OR perform* OR stock* OR share* OR "RSU*" OR "PBU*" OR KPI* OR variab* OR fix* OR claw* OR price OR earning* OR grant* OR target* OR goal* OR vest* OR key OR defer* OR pension OR benefit* OR parachute* OR perk* OR proceed*) | 917,814 | 1,175,480 | 144,130 |
| (Expansion w/5 (market* OR state* OR region* OR northwest OR pacific OR nationwide)) AND (profit* OR logistic* OR expens* OR strain*) | 8,703 | 39,273 | 0 |

| | | | |
|---|---|---|---|
| (Georgia OR (GA w/3 DDS) OR (GA w/3 DOR)) w/20 (situation* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) | 4,080 | 6,041 | 0 |
| (Indiana OR (IN w/3 SOS)) w/20 (situation* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) | 1,455 | 2,429 | 0 |
| (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com | 21,688 | 31,654 | 2,932 |
| (Levin*) w/20 (fir* OR terminat* OR leave* OR canned OR dismiss* OR resign* OR sacked OR retir* OR (step* down) OR oust* OR "let go" OR depart* OR "for cause" OR "without cause" OR separat* OR boot*) | 12,542 | 16,467 | 892 |
| (market* OR analyst* OR Street* OR investor* OR shareholder*) w/10 (react* OR disappoint* OR messag* OR surpris* OR concern* OR worr* OR shock* OR downgrad* OR lower* OR rating* OR reduc* OR fail* OR critic* OR miss* OR sentiment) | 135,979 | 231,655 | 8,955 |
| (market* OR state* OR region* OR northwest OR pacific OR nationwide) w/25 (launch* OR new OR expan* OR population* OR % OR cover* OR distan* OR mile* OR transport* OR logistic* OR network* OR hub OR IRC OR "third part*" OR "third-part*" OR recondition* OR vendor* OR profit* OR cost* OR margin* OR expense* OR inventor* OR far OR transport* OR haul OR pickup* OR ship* OR meter* OR constrain* OR "cut back" OR decreas* OR strain*) | 517,131 | 750,064 | 36,181 |
| (New York OR (NY w/3 DMV)) w/20 (situation* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) | 19,722 | 27,732 | 0 |

11

| | | | |
|---|---|---|---|
| (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | 15,284 | 23,135 | 579 |
| (purchas* OR buy* OR bought OR sourc* OR trad* OR acquir* OR acquisition OR offer*) w/25 (condition OR standard* OR inspect* OR rating OR rate* OR verif* OR criteri* OR low* OR poor OR fair OR good OR quality OR wholesale OR volume OR increas* OR decreas* OR lower OR bad OR trash*) | 298,703 | 504,022 | 7,202 |
| (purchas* OR buy* OR bought OR sourc* OR trad* OR acquir* OR acquisition OR offer*) w/25 (meter OR logistic* OR profit* OR margin* OR expens* OR "cut back" OR IRC* OR recondition* OR network* OR wholesale OR volume OR capacity OR constrain* OR overflow* OR storage OR park* OR "third party" OR "third-party" OR production OR transport* OR pickup* OR "pick up" OR ship* OR cost OR "unit economic*" OR haul* OR distance* OR mile*) | 322,632 | 530,321 | 3,301 |
| (purchas* OR buy* OR bought OR sourc* OR trad* OR acquir* OR acquisition OR offer*) w/25 (worth* OR shit* OR junk* OR "any car" OR "all cars" OR "all vehicles" OR grow* OR grew OR more OR up OR formula* OR algorithm* OR procedure* OR data OR offer* OR fit OR *valu* OR *demand OR inventory OR salvag* OR beat* OR wreck* OR scrap* OR damage* OR inoperable OR *pay OR *paid OR market OR price OR inflat*) | 860,543 | 1,097,275 | 67,149 |
| (quality OR condition OR grade OR appearance OR standard*) w/25 (track* OR monitor* OR assess* OR inspect* OR confirm* OR check* OR analy* OR manag* OR eval* OR test* OR low* OR poor OR fair OR good OR bad OR trash* OR worth* OR shit* OR junk* ) | 128,391 | 258,226 | 12,474 |

12

| | | | |
|---|---|---|---|
| (quality OR condition OR grade OR appearance OR standard*) w/25 (verif* OR reject* OR approv* OR formula* OR algorithm* OR procedure* OR data OR criteri* OR offer* OR fit OR valu* OR *demand OR inventory OR salvag* OR wholesale OR beat* OR wreck* OR scrap* OR damage* OR inoperable OR *pay OR *paid OR market OR price OR inflat*) | 123,150 | 256,833 | 4,750 |
| (registration w/5 statement) OR prospectus OR "S-3" | 25,494 | 78,708 | 1,327 |
| (risk OR risks) w/3 disclos* | 6,178 | 19,333 | 72 |
| (sale* or revenue) w/25 (grow* OR grew OR increas* OR boost* OR rais* OR ris* OR decreas* OR guid* OR project* OR trend* OR drove OR driv* OR demand OR "on track" OR "off track" OR behind OR ahead OR slip* OR delay* OR gap OR reforecast* OR variance OR bridge OR sensitivity OR scenario OR plan* OR milestone OR target OR goal OR objective OR forecast OR "YOY" OR "year*over*" OR higher OR shrink* OR inflat* OR overinflat* OR unsustain*) | 293,499 | 476,666 | 19,514 |
| (stock* OR share* OR CVNA OR market* OR securit*) w/10 (mov* OR declin* OR increas* OR chang* OR up OR down* OR fall* OR fell OR plummet* OR shoot* OR price OR cap* OR volume OR fell OR decreas* OR drop* OR reduc* OR weak* OR soft* OR impact* OR low* OR target* OR goal* OR consensus OR rais* OR ris* OR drive* OR loss* OR lose* OR caus* OR upgrad* OR downgrad* OR shot) | 452,232 | 655,487 | 26,794 |
| (sub w/3 cert*) OR subcert* OR "sub-cert*" | 463 | 1,465 | 27 |
| (temp* w/5 tag*) w/35 ("late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | 3,344 | 6,378 | 18 |
| (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay*) | 5,680 | 10,147 | 106 |
| (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | 31,284 | 50,282 | 1,581 |

13

| | | | |
|---|---|---|---|
| (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem*) | 100,274 | 168,445 | 5,826 |
| (title* OR registr*) w/15 (missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | 78,215 | 141,146 | 3,656 |
| (unit* OR retail OR vehicle* OR car OR cars OR auto*) w/25 (ahead OR slip* OR delay* OR gap OR reforecast* OR variance OR bridge OR sensitivity OR scenario OR plan* OR milestone OR target OR goal OR objective OR forecast OR "YOY" OR "year*over*" OR higher OR shrink* OR inflat* OR overinflat* OR unsustain*) | 214,264 | 397,429 | 6,987 |
| (unit* OR retail OR vehicle* OR car OR cars OR auto*) w/25 (sale* OR sold OR grow* OR grew OR increas* OR decreas* OR boost* OR rais* OR ris* OR guid* OR project* OR trend* OR up OR down OR drove OR driv* OR demand OR "on track" OR "off track" OR behind) | 781,153 | 1,019,104 | 133,268 |
| (Virginia OR (Va w/3 DMV)) w/20 (situation* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) | 3,646 | 5,130 | 0 |
| (Washington OR DolWa) w/20 (situation* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) | 5,024 | 9,971 | 0 |
| (Wholesale w/10 (impact* OR result* OR caus*)) w/10 (profit* OR logistic* OR margin* OR expens*) | 1,829 | 9,174 | 3 |
| *@bmv.in.gov | 97 | 163 | 8 |
| *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com OR *@jpmorgan.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) | 25,088 | 37,263 | 718 |
| *@dds.ga.gov | 13 | 28 | 0 |

14

| | | | |
|---|---|---|---|
| *@dfa.arkansas.gov | 94 | 137 | 24 |
| *@dmclaw.com | 640 | 924 | 76 |
| *@dmv.ca.gov | 1,346 | 1,848 | 140 |
| *@dmv.nv.gov | 232 | 305 | 50 |
| *@dmv.virginia.gov | 124 | 209 | 7 |
| *@dol.wa.gov | 287 | 419 | 41 |
| *@dor.mo.gov | 427 | 587 | 33 |
| *@dot.state.ma.us | 108 | 129 | 8 |
| *@dot.wi.gov | 514 | 665 | 22 |
| *@dps.ohio.gov | 348 | 707 | 43 |
| *@flhsmv.gov | 927 | 1,527 | 156 |
| *@ks.gov | 88 | 397 | 1 |
| *@maine.gov | 389 | 786 | 35 |
| *@mdot.maryland.gov | 118 | 156 | 9 |
| *@michigan.gov | 2,248 | 3,196 | 259 |
| *@ncdot.gov | 857 | 1,109 | 52 |
| *@pa.gov | 3,611 | 4,546 | 717 |
| *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) | 8,714 | 14,890 | 432 |
| *@revenue.alabama.gov | 239 | 348 | 23 |
| *@scdmv.net | 68 | 93 | 3 |
| *@state.mn.us | 428 | 563 | 75 |
| *@tn.gov | 1,354 | 1,739 | 393 |
| *@txdmv.gov | 1,549 | 2,216 | 304 |
| *@utah.gov | 474 | 721 | 94 |
| *@vermont.gov | 209 | 301 | 55 |
| *transportation@azag.gov OR *@azdot.gov | 5,296 | 6,399 | 206 |
| @dmv.ny.gov | 1,117 | 1,794 | 77 |
| @dor.ga.gov | 175 | 280 | 43 |
| @sos.in.gov | 827 | 990 | 287 |
| @state.co.us | 533 | 779 | 103 |
| ABS OR absautoservices.com | 23,624 | 75,918 | 1,660 |
| acquisition* w/5 (algorithm* OR formula*) | 1,109 | 13,586 | 0 |

15

| | | | |
|---|---|---|---|
| ADESA AND (improv* w/5 logistic*) | 1,966 | 13,714 | 0 |
| ADESA AND (logistic* w/5 (cost* OR expens* OR strain*)) | 3,306 | 25,228 | 0 |
| ADESA w/5 (backfill OR deficient OR intent* OR intend* OR purpos*) | 1,275 | 3,777 | 51 |
| ADESA* AND (improv* w/5 logistic*) | 1,967 | 13,715 | 0 |
| analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | 37,067 | 56,441 | 111 |
| Andrew w/5 Cuthill | 573 | 866 | 0 |
| Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) | 5,719 | 17,286 | 183 |
| Brian w/5 Yick | 1,965 | 2,894 | 1 |
| Bridgecrest* | 19,806 | 38,612 | 2,153 |
| buffer w/10 (title OR registration OR "T&R") | 446 | 676 | 0 |
| call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | 27,027 | 43,268 | 459 |
| Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) | 4,112 | 6,564 | 71 |
| Centex | 380 | 718 | 0 |
| Colias | 154 | 310 | 4 |
| CVR OR cvrreg.com | 4,277 | 19,302 | 294 |
| Dealtertrack OR coxautoinc.com OR DLRdmv | 20,543 | 40,422 | 5,364 |
| Dickie w/3 mccamey | 1,105 | 1,618 | 12 |
| disclosure w/3 (control* OR procedure* OR committee) | 3,511 | 10,592 | 62 |
| dor_dealers@state.co.us | 29 | 58 | 0 |
| DriveTime AND ("Dealer Market" OR "Dealer Marketplace") | 1,471 | 6,552 | 0 |
| DriveTime w/5 "list price" | 15 | 87 | 0 |
| DriveTime w/5 "pass-through" | 9 | 18 | 0 |
| DriveTime w/5 "unit sales" | 10 | 19 | 0 |
| DriveTime w/5 (COGS OR COS) | 5 | 7 | 0 |
| DriveTime w/5 (RSU OR Unit*) | 701 | 4,540 | 0 |
| DriveTime w/5 pass-through | 9 | 18 | 0 |
| DriveTime w/5 recondition* | 986 | 4,181 | 0 |
| DriveTime w/5 sale* | 2,466 | 9,226 | 0 |

16

| | | | |
|---|---|---|---|
| DriveTime* AND ("Dealer Market" OR "Dealer Marketplace") OR DT* OR "Drive Time*" | 6,861 | 21,968 | 268 |
| ernest.garcia@drivetime.com OR ecggar@gmail.com OR ernie.garcia@drivetime.com OR egarcia@verdeinvestments.com | 2,549 | 3,847 | 178 |
| Foldy | 1,484 | 3,836 | 77 |
| Ian w/5 MacAllister | 2,263 | 3,417 | 0 |
| inspect* w/15 (poor OR fail OR "not done") | 1,407 | 5,065 | 17 |
| ky.gov | 308 | 507 | 55 |
| lemon* | 12,995 | 23,812 | 1,699 |
| Low* w/2 standard* | 1,167 | 6,479 | 0 |
| Manoj w/5 Vemula | 446 | 649 | 0 |
| Mark w/5 Pinsky | 2,269 | 3,337 | 2 |
| mt.gov | 350 | 595 | 44 |
| Purchase* w/3 standard* | 2,319 | 3,067 | 0 |
| recondition* w/5 (cost* OR volume*) | 6,092 | 29,180 | 31 |
| Regulat* w/15 action* | 11,191 | 28,985 | 411 |
| Regulat* w/20 investigat* | 10,609 | 23,392 | 104 |
| REGUSA OR "Reg USA" | 15,103 | 21,908 | 838 |
| Sale* w/3 "less profitable" | 163 | 649 | 0 |
| shareholder* W/5 letter | 15,970 | 39,617 | 0 |
| Sinkevicius OR *@morganstanley.com OR (Chris w/5 Pierce) | 9,880 | 17,779 | 1,374 |
| Title* w/30 Registr* | 65,352 | 124,385 | 3,387 |
| TNR | 3,452 | 5,754 | 172 |
| undriv* w/30 (taskforce or (task w/5 force)) | 219 | 346 | 12 |
| unregistered w/3 (car OR cars OR vehicle*) | 512 | 948 | 0 |
| Verde* | 12,718 | 29,551 | 938 |
| Verif* w/3 standard* | 381 | 1,436 | 0 |
| Vitu | 16,771 | 22,445 | 2,634 |

17

Requested term: [in To/From/CC/BCC Fields:] *@sec.gov OR *@citi.com

| Total documents with hits | Total documents with hits, including Group |
|---|---|
| 6,653 | 7,633 |

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| *@citi.com | 6,501 | 7,468 | 6,501 |
| *@sec.gov | 152 | 165 | 152 |

Requested term: For the period Jan 1, 2022 to June 30, 2022: Cactus*OR underwrit* OR offering* OR "bring down" OR roadshow*

| Total documents with hits | Total documents with hits, including Group |
|---|---|
| 28,183 | 47,455 |

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| Cactus* OR underwrit* OR offering* OR "bring down" OR roadshow* | 28,183 | 47,455 | 28,183 |

Requested terms: For Garcia and Jenkins:

- (compens* OR comp OR salar* OR bonus* OR severance OR incentive* OR *equit* OR "perform*based" OR "performance based" OR stock* OR "RSU*" OR "PBU*" OR KPI* OR variab* OR claw* OR grant* OR vest* OR award* OR exercis* OR "key performance" OR defer* OR pension OR "key strategic goal*" OR parachute* OR perk* OR proceeds OR holding* OR trad*)

- Stock

- "10b5*1" OR "trading plan*"

- (Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option* OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*)

- Plan* w/10 ((chang* OR terminat* OR cancel* OR outside) AND (stock* OR share* OR sell* OR sale* OR trad*))

18

| | Total documents with hits | Total documents with hits, including Group |
|---|---|---|
| | 165,735 | 235,106 |

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| "10b5*1" OR "trading plan*" | 287 | 592 | 24 |
| (compens* OR comp OR salar* OR bonus* OR severance OR incentive* OR *equit* OR "perform*based" OR "performance based" OR stock* OR "RSU*" OR "PBU*" OR KPI* OR variab* OR claw* OR grant* OR vest* OR award* OR exercis* OR "key performance" OR defer* OR pension OR "key strategic goal*" OR parachute* OR perk* OR proceeds OR holding* OR trad*) | 142,766 | 213,369 | 83,262 |
| (Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option* OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*) | 72,530 | 133,631 | 22,885 |
| Plan* w/10 ((chang* OR terminat* OR cancel* OR outside) AND (stock* OR share* OR sell* OR sale* OR trad*)) | 574 | 1,297 | 20 |
| Stock | 29,583 | 63,883 | 0 |

Requested terms for Levin: ("separation agreement" OR leave* OR retir* OR resign* OR severance OR fir* OR terminat* OR "step* down" OR "for cause" OR "without cause" OR quit*)

| | Total documents with hits | Total documents with hits, including Group |
|---|---|---|
| | 55,007 | 73,328 |

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| ("separation agreement" OR leave* OR retir* OR resign* OR severance OR fir* OR terminat* OR "step* down" OR "for cause" OR "without cause" OR quit*) | 55,007 | 73,328 | 55,007 |

Requested terms for Sell to Carvana Custodians: meter OR logistic* OR profit* OR margin* OR expens* OR "cut back" OR IRC* OR recondition* OR network* OR wholesale OR volume OR

19

capacity OR constrain* OR overflow* OR storage OR park* OR "third party" OR "thirdparty" OR production OR transport* OR pickup* OR "pick up" OR ship* OR "unit economic*" O haul* OR distance* OR mile*

| Total documents with hits | Total documents with hits, including Group |
|---|---|
| 20,420 | 25,893 |

| Term | Documents with hits | Documents with hits, including group | Unique hits |
|---|---|---|---|
| meter OR logistic* OR profit* OR margin* OR expens* OR "cut back" OR IRC* OR recondition* OR network* OR wholesale OR volume OR capacity OR constrain* OR overflow* OR storage OR park* OR "third party" OR "thirdparty" OR production OR transport* OR pickup* OR "pick up" OR ship* OR "unit economic*" OR haul* OR distance* OR mile* | 20,420 | 25,893 | 20,420 |

20

**Exhibit B**

| Defendants' Initial Proposed Search Terms - 3/19 | Plaintiffs' Counter-Proposed Search Terms - 3/28 | Defendants' Counter-Proposed Search Terms - 4/10 | Plaintiffs' Proposed Terms - 4/16 | Defendants' Counter-Proposed Terms - 4/24 | Plaintiffs' Counter-Proposed Terms - 5/15 | Plaintiffs' Counter-Proposed Terms - 6/30 | Defendants' Counter-Proposed Terms - 7/23 | Defendants' Counter-Proposed Terms - 8/7 | Plaintiffs' Counter-Proposed Terms - 9/8 | Defendants'-Proposed Terms - 10/17 |
|---|---|---|---|---|---|---|---|---|---|---|
| ("Arizona Department of Transportation" OR ("Arizona" w/3 "DOT" OR "Arizona" OR "Phoenix") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/30 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/30 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| "IPO" w/10 ("solicit*" OR "issue*" OR | ("IPO" OR Cactus) AND ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) w/15 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) w/50 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus*) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | | ("IPO" OR Cactus*) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus*) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus*) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus*) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| "sell*" OR "dilig*") | | | | | | | | | | |
| | | | | | | | | | For the period Jan 1, 2022 to June 30, 2022: Cactus* underwrit* offering* "bring down" roadshow* | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Novi" OR "Oakland") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" ) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/45 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("North Carolina Division of Motor Vehicles" OR "NCDMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte OR NC) AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" ~~OR NC~~) w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte OR NC") w/45 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" ~~OR NC~~") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* | | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | OR probat* OR revocat* OR revok*) | reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | OR probat* OR revocat* OR revok*) | reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | OR probat* OR revocat* OR revok*) | | | | | |
| (“Ohio BMV” OR “Ohio”) AND (“suspen*” OR “penal*” OR “problem*” OR “fine*” OR “investigat*” OR “violat*”) | (“Ohio BMV” OR “Ohio”) AND (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/45 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ("TOP" OR "TOPS") w/5 (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "compli*" OR "comply" OR "policy" OR procedur* OR "checklist" OR "legal" OR "valid*" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*") | ("TOP" OR "TOPS") w/35 ("Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "not w/5 time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late") | ("TOP" OR "TOPS") w/15 ("Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "not w/5 time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") |
| "SOX" AND "certificate*" | SOX OR "Sarbanes-Oxley" OR ICFR OR Sarbanes OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) |
| (("Texas" w/3 "DMV") OR "Texas Department of Motor Vehicles" OR "Texas")) AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*")) | ((("Texas" OR TX) w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | OR probat* OR revocat* OR revok*) | | OR probat* OR revocat* OR revok*) | | | | | | |
| ("Maryland Motor Vehicle Administration" OR "MVA" OR "Maryland") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ((Maryland w/5 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| ("retail unit*" OR "retail sale*") w/5 ("demand" OR "growth") | (retail w/3 unit*) OR (retail w/3 sale*)) w/35 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR due OR external OR internal OR factors OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR | (retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* ~~OR due OR external OR internal OR factors~~ OR increas* OR strong* OR strength* OR tank* OR inflat* | (retail OR unit* OR sale*) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR | (retail OR unit* OR sale*) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR | (retail OR unit* OR sale*) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR | ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | Plaintiffs are willing to remove this term in light of modifications to Defendants' terms in their most recent proposal. | ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | | | | | |
| "SEC filing*" | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | ((SEC OR "Securities and Exchange Commission") w/3 filing*) ~~OR~~ ~~*@sec.gov~~ | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | ((SEC OR "Securities and Exchange Commission") w/3 filing*) ~~OR~~ ~~*@sec.gov~~ | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | | ((SEC OR "Securities and Exchange Commission") w/3 filing*) ~~OR~~ ~~*@sec.gov~~ | ((SEC OR "Securities and Exchange Commission") w/3 filing*) ~~OR~~ ~~*@sec.gov~~ | ((SEC OR "Securities and Exchange Commission") w/3 filing*) | ((SEC OR "Securities and Exchange Commission") w/3 filing*) |
| | | | | | | | | | [in To/From/CC/BCC Fields:] *@sec.gov | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| "temporary operating plate" | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | ("temporary operating plate") OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) |
| | (due w/10 dilligence) OR (due w/10 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 dilligence) OR (due w/5 diligence) |
| ("Illinois Secretary of State" OR (("Illinois" OR "IL") w/3 "Secretary of state") OR (("Illinois" OR "IL") w/3 "SOS") OR "Illinois Attorney General" OR "Illinois" OR "Oak Brook" OR "Arlington Heights") AND | ("Oak Brook" OR "Arlington Heights" OR IL OR Illinois) AND (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* | (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov) OR "Oak Brook" OR "Arlington Heights") w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR | ("Oak Brook" OR "Arlington Heights" OR IL OR Illinois) w/30 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* | ("Oak Brook" OR "Arlington Heights" OR Illinois ~~OR IL~~) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* | | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | OR probat* OR revocat* OR revok*) | noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | OR probat* OR revocat* OR revok*) | reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | OR probat* OR revocat* OR revok*) | | | | | |
| ("Pennsylvania Department of Transportation" OR ("Pennsylvania" w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") AND (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/15 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/30 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | (registration w/10 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 |
| | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) ~~w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian*~~ | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR | | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | privilege* OR fraud* OR probat* OR revocat* OR revok*) | comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) *(all struck through)* | noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | OR fraud* OR probat* OR revocat* OR revok*) | OR fraud* OR probat* OR revocat* OR revok*) | OR fraud* OR probat* OR revocat* OR revok*) | OR fraud* OR probat* OR revocat* OR revok*) |
| | (securit* OR underwrit*) AND (offering* OR roadshow* OR prospectus* OR "due diligence" OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/15 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/45 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) |
| ("temp* tag*" OR "temporary tag*") AND (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "compliance" OR "comply" OR "policy" OR procedur* OR "checklist") ("temp* tag*" OR "temporary tag*") AND ("legal" OR "valid" OR "accept*" OR "allow*" OR "tolerable" OR "support" OR "permissible" OR "permit*") | (temp* w/15 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "not on time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "not w/5 time*" OR untimely OR missing OR verif* OR | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | accurat* OR timel* OR fail*) | | OR accurat* OR timel* OR fail*) | | | | | | | |
| | (title* or registr*) w/35 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "not on time*" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) |
| | analyst* w/15 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | downgrad* OR buy* OR sell* OR hold*) | | downgrad* OR buy* OR sell* OR hold*) | | | | | | |
| | call* w/5 (conf* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) |
| | ((raise OR need) w/5 capital) | raise ~~OR need~~ w/5 capital | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) | | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) |
| | Regulat* w/30 action* | Regulat* w/15 action* | Regulat* w/15 action* | Regulat* w/15 action* | Regulat* w/15 action* | | Regulat* w/15 action* | Regulat* w/15 action* | Regulat* w/15 action* | Regulat* w/15 action* |
| Regulat* w/5 investigat* | Regulat* w/30 investigat* | Regulat* w/15 investigat* | Regulat* w/20 investigat* | Regulat* w/20 investigat* | Regulat* w/20 investigat* | | Regulat* w/20 investigat* | Regulat* w/20 investigat* | Regulat* w/20 investigat* | Regulat* w/20 investigat* |
| "financial statement*" w/20 ("prepar*" OR "review" OR "submi*") "10-K" w/20 ("prepar*" OR "review" OR "submi*") "10-Q" w/20 ("prepar*" OR "review" OR "submi*")) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR letter OR "MD&A" OR (financ* w/10 disclos*)) AND (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release ~~OR letter~~ OR "MD&A" OR (financ* w/10 disclos*)) w/15 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/30 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) |
| | (CVNA OR stock* OR share* OR pric* OR securities OR (market w/2 cap*)) w/30 (mov* OR react* OR chang* OR impact* OR caus* OR increas* OR up* OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (~~mov* OR~~ react* OR chang* OR impact* OR caus* OR increas* ~~OR up* OR down*~~ OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR up OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* ~~OR up OR down* OR~~ OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) |

| Term | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Earning* w/5 (transcript* OR call* OR presentation*) | (earning* OR investor* OR shareholder* OR analyst* OR media OR news OR bank*) AND (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR day* OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst* ~~OR media OR news OR bank*~~) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter ~~OR day*~~ OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/20 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) |
| | Ian w/10 MacAllister | Ian w/2 MacAllister | Ian w/5 MacAllister | Ian w/5 MacAllister | Ian w/5 MacAllister | | Ian w/5 MacAllister | Ian w/5 MacAllister | Ian w/5 MacAllister | Ian w/5 MacAllister |
| | Andrew w/10 Cuthill | Andrew w/2 Cuthill | Andrew w/5 Cuthill | Andrew w/5 Cuthill | Andrew w/5 Cuthill | | Andrew w/5 Cuthill | Andrew w/5 Cuthill | Andrew w/5 Cuthill | Andrew w/5 Cuthill |
| | Brian w/10 Yick | Brian w/2 Yick | Brian w/5 Yick | Brian w/5 Yick | Brian w/5 Yick | | Brian w/5 Yick | Brian w/5 Yick | Brian w/5 Yick | Brian w/5 Yick |
| | Manoj w/10 Vemula | Manoj w/2 Vemula | Manoj w/5 Vemula | Manoj w/5 Vemula | Manoj w/5 Vemula | | Manoj w/5 Vemula | Manoj w/5 Vemula | Manoj w/5 Vemula | Manoj w/5 Vemula |
| | Mark w/10 Pinsky | Mark w/2 Pinsky | Mark w/5 Pinsky | Mark w/5 Pinsky | Mark w/5 Pinsky | | Mark w/5 Pinsky | Mark w/5 Pinsky | Mark w/5 Pinsky | Mark w/5 Pinsky |
| "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" |
| "Citi" OR "Citibank" OR "Citigroup" | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com OR *@citi.com | | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com ~~OR *@citi.com~~ | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com ~~OR *@citi.com~~ | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com |
| | | | | | | | | | [in To/From/CC/BCC Fields:] *@citi.com | This is already covered by the agreed upon term "Citi" above. |
| "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" |
| | "hold title" | "hold title" | "hold title" | "hold title" | "hold title" | | "hold title" | "hold title" | "hold title" | "hold title" |
| "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com |
| | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" |
| "public" offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | | | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") |
| "T&R" OR "T/R" OR "T & R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" |
| "Title One" | "Title One" | "Title One" | "Title One" | "Title One" | "Title One" | | "Title One" | "Title One" | "Title One" | "Title One" |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| (("WSJ" OR "Wall Street Journal") AND ((title* w/3 regist*) OR "T&R" OR "T/R" OR "T & R")) AND (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR backlog OR delay* OR late* OR Covid OR compliance OR comply OR disrupt OR undrivable) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) |
| "sub-certificat*" or "sub certificat*" | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* |
| | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov | | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov |
| | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov | | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov |
| | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov | | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov |
| | *@michigan.gov | *@michigan.gov | *@michigan.gov | *@michigan.gov | *@michigan.gov | | *@michigan.gov | *@michigan.gov | *@michigan.gov |
| | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov | | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov |
| | *@pa.gov | *@pa.gov | *@pa.gov | *@pa.gov | *@pa.gov | | *@pa.gov | *@pa.gov | *@pa.gov |
| | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov | | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov |
| | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov |
| ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com |
| Centex | Centex | Centex | Centex | Centex | Centex | | Centex | Centex | Centex |
| Colias | Colias | Colias | Colias | Colias | Colias | | Colias | Colias | Colias |
| CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com |
| Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv |
| | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) |
| Foldy | Foldy | Foldy | Foldy | Foldy | Foldy | | Foldy | Foldy | Foldy |
| REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" |
| | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter | | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter |
| TNR | TNR | TNR | TNR | TNR | TNR | | TNR | TNR | TNR |
| | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) |
| | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) |
| Vitu | Vitu | Vitu | Vitu | Vitu | Vitu | | Vitu | Vitu | Vitu |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) |
| Title* w/3 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* |
| "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" |
| | "davis polk" OR *@davispolk.com | Agree to meet and confer | "davis polk" OR *@davispolk.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | (cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Davis OR Polk OR DP OR *davispolk.com OR Denenberg* OR Gould* OR (Travis* w/3 Mitchell*) OR Lian* OR Azzopardi* OR Kipnis* OR (Brad* w/3 Sherman*) OR Verdolini*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | | (cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Davis OR Polk OR DP OR*davispolk.com OR Denenberg* OR Gould* OR(Travis* w/3 Mitchell*) OR Lian* OR Azzopardi*OR Kipnis* OR (Brad* w/3 Sherman*) ORVerdolini*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | (Grant w/10 Thornton) OR GT | Agree to meet and confer | "Grant Thornton" OR GT | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | | | | |
| | "cannot disclose" OR "can not disclose" OR "will not disclose" OR "won't disclose" OR "can't disclose" OR "under wraps" OR "keep secret" OR "don't disclose" OR "do not disclose" OR "shouldn't disclose" OR "should not disclose" | Agree to meet and confer | "cannot disclose" OR "can not disclose" OR "will not disclose" OR "won't disclose" OR "can't disclose" OR "under wraps" OR "keep secret" OR "don't disclose" OR "do not disclose" OR "shouldn't disclose" OR "should not disclose" | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | | | | |
| | (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com | Agree to meet and confer | (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | | | | |
| | false w/20 (info* OR statement*) | Agree to meet and confer | false w/20 (info* OR statement*) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | Agree to meet and confer | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) | Agree to meet and confer | (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com | Agree to meet and confer | (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| (Ron* w/5 Josey) OR ronald.josey@citi.com OR ((Nicholas OR Nic OR Nick) w/5 Jones) OR nicholas.jones@citi.com | Agree to meet and confer | (Ron* w/5 Josey) OR ronald.josey@citi.com OR ((Nicholas OR Nic OR Nick) w/5 Jones) OR nicholas.jones@citi.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | | |
| *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com OR *@jpmorgan.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) | Agree to meet and confer | *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com OR *@jpmorgan.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com OR *@jpmorgan.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) | Agree to meet and confer | *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) | | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) | Agree to meet and confer | Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) | | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) | Agree to meet and confer | Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) | | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | Sinkevicius OR *@morganstanley.com OR ((212 w/5 667) AND 8381) OR (Chris w/5 Pierce) | Agree to meet and confer | Sinkevicius OR *@morganstanley.com OR ((212 w/5 667) AND 8381) OR (Chris w/5 Pierce) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | Sinkevicius OR *@morganstanley.com OR (Chris w/5 Pierce) | | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | (mislead* OR misled*) w/20 (public OR investor OR investors OR statement OR info*) | Agree to meet and confer | (mislead* OR misled*) w/20 (public OR investor OR investors OR statement OR info*) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | (risk OR risks) w/3 disclos* | Inadvertently left off our proposal | (risk OR risks) w/3 disclos* | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (risk OR risks) w/3 disclos* | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | | (risk OR risks) w/3 disclos* | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | (media or news) w/5 (call* or meet* or met or comment) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | | | | | | |
| | | | bank w/5 (call* or meet* or met or letter) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | | | | | | |
| | | | | ("NC Situation" OR "N.C. Situation") and ((NC w/3 Situation) OR (N.C. w/3 Situation)) | ("NC") w/5 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | | ("NC") w/5 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("NC Situation" OR "N.C. Situation") and ((NC w/3 Situation) OR (N.C. w/3 Situation)) |
| | | | | | (Cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Kirkland* OR *Kirkland.com OR Goedert*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | | (~~Cactus* OR~~ Carvana* OR CVNA* OR *@carvana.com) AND (Kirkland* OR *Kirkland.com OR Goedert*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/10 (down*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | (CVNA w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*) | (stock* OR share* OR CVNA OR market* OR securit*) w/10 (mov* OR declin* OR increas* OR chang* OR up OR down* OR fall* OR fell OR plummet* OR shoot* OR price OR cap* OR volume OR fell OR decreas* OR drop* OR reduc* OR weak* OR soft* OR impact* OR low* OR target* OR goal* OR consensus OR rais* OR ris* OR drive* OR loss* OR lose* OR caus* OR upgrad* OR downgrad* OR shot) | (CVNA w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*) |
| | | | | | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/10 (up) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | ((stock w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*)) AND Carvana OR CVNA | (market* OR analyst* OR Street* OR investor* OR shareholder*) w/10 (react* OR disappoint* OR messag* OR surpris* OR concern* OR worr* OR shock* OR downgrad* OR lower* OR rating* OR reduc* OR fail* OR critic* OR miss* OR sentiment) | ((stock w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*)) AND Carvana OR CVNA |
| | | | | | "IL" w/3 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | | "IL" w/3 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | | | | *@dmclaw.com | *@dmclaw.com | *@dmclaw.com | *@dmclaw.com | *@dmclaw.com |
| | | | | | | (Dickie w/3 mccamey | Dickie w/3 mccamey | Dickie w/3 mccamey | Dickie w/3 mccamey | Dickie w/3 mccamey |
| | | | | | | *@[email domain for Alabama Division of Motor Vehicle] | *@revenue.alabama.gov | *@revenue.alabama.gov | *@revenue.alabama.gov | *@revenue.alabama.gov |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Arkansas Office of Motor Vehicle] | *@dfa.arkansas.gov | *@dfa.arkansas.gov | *@dfa.arkansas.gov | *@dfa.arkansas.gov |
| | | | | | | (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR | (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | | |
| | | | | | *@[email domain for California Department of Motor Vehicles] | *@dmv.ca.gov | *@dmv.ca.gov | *@dmv.ca.gov | *@dmv.ca.gov |
| | (California OR (CA w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | | (California OR (CA w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | (California OR (CA w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | *@[email domain for Colorado Division of Motor | @state.co.us | @state.co.us | @state.co.us | @state.co.us |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (Colorado OR (CO w/3 DMV) OR CDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | (Colorado OR (CO w/3 DMV) OR CDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | | | dor_dealers@state.co.us | dor_dealers@state.co.us |
| (Colorado OR (CO w/3 AID) OR CAID) w/20 (situation* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | | | | | | | (Colorado OR (CO w/3 AID) OR CAID) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Colorado OR (CO w/3 AID) OR CAID) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | *@[email domain for Georgia Department of Driver Services] | *@dds.ga.gov | *@dds.ga.gov | *@dds.ga.gov | *@dds.ga.gov | *@dds.ga.gov |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Georgia OR (GA w/3 DDS) OR (GA w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | (Georgia OR (GA w/3 DDS) OR (GA w/3 DOR)) w/20 (situation* ~~OR issue*~~ OR "suspen*" OR "penal*" OR "problem* OR "fine*" ~~OR "investigat*"~~ OR "violat*" OR complain* ~~OR TOP OR TOPS~~ OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* ~~OR privilege*~~ OR fraud* OR probat* OR revocat* OR revok*) |
| | @dor.ga.gov | | | | | | | | @dor.ga.gov | @dor.ga.gov |
| | | | | | | *@[email domain for Indiana Bureau of Motor Vehicles] | *@bmv.in.gov | *@bmv.in.gov | *@bmv.in.gov | *@bmv.in.gov |
| | | | | | | (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR | (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | |
| | | | | | | | @sos.in.gov | @sos.in.gov |
| | | | | | | | (Indiana OR (IN w/3 SOS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Indiana OR (IN w/3 SOS)) w/20 (situation* ~~OR~~ issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" ~~OR~~ "investigat*" OR "violat*" OR complain* ~~OR TOP OR TOPS~~ OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* ~~OR privilege*~~ OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | *@[email domain for Kansas Department of Revenue Division of Vehicles] | *@ks.gov | *@ks.gov | *@ks.gov | *@ks.gov |
| | | | | | (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR | (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | |
| | | | | | | *@[email domain for Kentucky Motor Vehicle Commission] | ky.gov | ky.gov | ky.gov | ky.gov |
| | | | | | | (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Maine Bureau of Motor Vehicles] | *@maine.gov | *@maine.gov | *@maine.gov | *@maine.gov |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Massachusetts Registry of Motor Vehicles] | *@dot.state.ma.us | *@dot.state.ma.us | *@dot.state.ma.us | *@dot.state.ma.us |
| | | | | | | (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR | (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | |
| | | | | | | *@[email domain for Minnesota Driver and Vehicle Services] | *@state.mn.us | *@state.mn.us | *@state.mn.us | *@state.mn.us |
| | | | | | | (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Missouri Department of Revenue] | *@dor.mo.gov | *@dor.mo.gov | *@dor.mo.gov | *@dor.mo.gov |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Montana Motor Vehicle Division] | mt.gov | mt.gov | mt.gov | mt.gov |
| | | | | | | (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR | (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | | |
| | | | | | | *@[email domain for Nevada Department of Motor Vehicles] | *@dmv.nv.gov | *@dmv.nv.gov | *@dmv.nv.gov | *@dmv.nv.gov |
| | | | | | | (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for New York Department of Motor Vehicles] | @dmv.ny.gov | @dmv.ny.gov | @dmv.ny.gov | @dmv.ny.gov |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | (New York OR (NY w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | (New York OR (NY w/3 DMV)) w/20 (situation* ~~OR issue*~~ OR "suspen*" OR "penal*" OR "problem* OR "fine*" ~~OR "investigat*"~~ OR "violat*" OR complain* ~~OR TOP OR TOPS~~ OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* ~~OR privilege*~~ OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | *@[email domain for Service Oklahoma] | This term returns no documents and is therefore not necessary. | | | |
| | | | | | (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR | (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | | |
| | | | | | | *@[email domain for South Carolina Department of Motor Vehicles] | *@scdmv.net | *@scdmv.net | *@scdmv.net | *@scdmv.net |
| | | | | | | (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Tennessee Department of Safety & | *@tn.gov | *@tn.gov | *@tn.gov | *@tn.gov |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Homeland Security] | | | |
| | | | | | | (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Utah Motor Vehicle Division] | *@utah.gov | *@utah.gov | *@utah.gov | *@utah.gov |
| | | | | | | (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR | (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | | |
| | | | | | *@[email domain for Vermont Department of Motor Vehicles] | *@vermont.gov | *@vermont.gov | *@vermont.gov | *@vermont.gov |
| | | | | | (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | *@[email domain for Virginia Department of Motor Vehicles] | *@dmv.virginia.gov | *@dmv.virginia.gov | *@dmv.virginia.gov | *@dmv.virginia.gov |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Virginia OR (Va w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | (Virginia OR (Va w/3 DMV)) w/20 (situation* ~~OR issue*~~ OR "suspen*" OR "penal*" OR "problem* OR "fine*" ~~OR "investigat*"~~ OR "violat*" OR complain* ~~OR TOP OR TOPS~~ OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* ~~OR privilege*~~ OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Washington State Department of Licensing] | *@dol.wa.gov | *@dol.wa.gov | *@dol.wa.gov | *@dol.wa.gov |
| | | | | | | (Washington OR DolWa) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | (Washington OR DolWa) w/20 (situation* ~~OR issue*~~ OR "suspen*" OR "penal*" OR "problem* OR "fine*" ~~OR "investigat*"~~ OR "violat*" OR complain* ~~OR TOP OR TOPS~~ OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* ~~OR privilege*~~ OR fraud* OR probat* OR revocat* OR revok*) |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | | |
| | | | | | | *@[email domain for Wisconsin Division of Motor Vehicles] | *@dot.wi.gov | *@dot.wi.gov | *@dot.wi.gov | *@dot.wi.gov |
| | | | | | | ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | ("RUS" OR "Retail Unit Sale*") | ("RUS" OR "Retail Unit Sale*") | ("RUS" OR "Retail Unit Sale*") | ("RUS" OR "Retail Unit Sale*") |
| | | | | | | | ernest.garcia@drivetime.com, ecggar@gmail.com, ernie.garcia@drivetime.com, egarcia@verdeinvestments.com | ernest.garcia@drivetime.com, ecggar@gmail.com, ernie.garcia@drivetime.com, egarcia@verdeinvestments.com | ernest.garcia@drivetime.com, ecggar@gmail.com, ernie.garcia@drivetime.com, egarcia@verdeinvestments.com | ernest.garcia@drivetime.com, ecggar@gmail.com, ernie.garcia@drivetime.com, egarcia@verdeinvestments.com |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | "low quality" OR "low-quality" OR "poor quality" | (quality OR condition OR grade OR appearance OR standard*) w/25 (track* OR monitor* OR assess* OR inspect* OR confirm* OR check* OR analy* OR manag* OR eval* OR test* OR low* OR poor OR fair OR good OR bad OR trash* OR worth* OR shit* OR junk* OR verif* OR reject* OR approv* OR formula* OR algorithm* OR procedure* OR data OR criteri* OR offer* OR fit OR valu* OR *demand OR inventory OR salvag* OR wholesale OR beat* OR wreck* OR scrap* OR damage* OR inoperable OR *pay OR *paid OR market OR price OR inflat*) | "low quality" OR "low-quality" OR "poor quality" |
| | | | | | | | Verif* w/3 standard* | | Verif* w/3 standard* |
| | | | | | | | Low* w/2 standard* | | Low* w/2 standard* |
| | | | | | | | ("retail unit" OR "retail units") w/5 (grow* OR increas* OR boost OR rais*) | (sale* or revenue) w/25 (grow* OR grew OR increas* OR boost* OR rais* OR ris* OR decreas* OR guid* OR project* OR trend* OR drove OR driv* OR demand OR "on track" OR "off track" OR behind OR ahead OR slip* OR delay* OR gap OR reforecast* OR variance OR bridge OR sensitivity OR scenario OR plan* OR milestone OR target OR goal OR objective OR forecast OR "YOY" OR "year*over*" OR higher OR shrink* OR inflat* OR overinflat* OR unsustain*) | ("retail unit" OR "retail units") w/5 (grow* OR increas* OR boost OR rais*) |

| | | | Defendants' Proposal (red) | Plaintiffs' Proposal | Defendants' Position / Notes |
|---|---|---|---|---|
| | | | <span style="color:red">(unit* OR retail OR vehicle* OR car OR cars OR auto*) w/25 (sale* OR sold OR grow* OR grew OR increas* OR decreas* OR boost* OR rais* OR ris* OR guid* OR project* OR trend* OR up OR down OR drove OR driv* OR demand OR "on track" OR "off track" OR behind OR ahead OR slip* OR delay* OR gap OR reforecast* OR variance OR bridge OR sensitivity OR scenario OR plan* OR milestone OR target OR goal OR objective OR forecast OR "YOY" OR "year*over*" OR higher OR shrink* OR inflat* OR overinflat* OR unsustain*)</span> | | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | ("third party" OR "third-party") w/3 (production OR transport* OR pickup* OR ship* OR logistic*) | <span style="color:red">logistic* w/25 (wholesale OR volume OR capacity OR constrain* OR *"third party" OR "third-party" production OR transport* OR haul OR pickup* OR "pick up" OR ship* OR distance OR mile* OR expens* OR cost OR "unit economic*")</span> | ("third party" OR "third-party") w/3 (production OR transport* OR pickup* OR ship* OR logistic*) |
| | | | (Wholesale w/10 (impact* OR result* OR caus*)) w/10 (profit* OR logistic* OR margin*OR expens*) | | (Wholesale w/10 (impact* OR result* OR caus*)) w/10 (profit* OR logistic* OR margin*OR expens*) |
| | | | "value of future sales" | <span style="color:blue">"value of future sales"</span> | <span style="color:blue">"value of future sales"</span> |
| | | | ((share w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*)) AND Carvana OR CVNA | Plaintiffs are willing to remove this term in light of modifications to Defendants' terms in their most recent proposal. | ((share w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*)) AND Carvana OR CVNA |
| | | | (Expansion w/5 (market* OR state* OR region* OR northwest OR pacific OR nationwide)) AND (profit* OR logistic* OR expens* OR strain*) | <span style="color:red">(market* OR state* OR region* OR northwest OR pacific OR nationwide) w/25 (launch* OR new OR expan* OR population* OR % OR cover* OR distan* OR mile* OR transport* OR logistic* OR network* OR hub OR IRC OR "third part*" OR "third-part*" OR recondition* OR vendor* OR profit* OR cost* OR margin* OR expense* OR inventor*</span> | (Expansion w/5 (market* OR state* OR region* OR northwest OR pacific OR nationwide)) AND (profit* OR logistic* OR expens* OR strain*) |

| | | | | | | | | | OR far OR transport* OR haul OR pickup* OR ship* OR meter* OR constrain* OR "cut back" OR decreas* OR strain*) | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ADESA AND (improv* w/5 logistic*) | | ADESA AND (improv* w/5 logistic*) |
| | | | | | | | | ADESA AND (logistic* w/5 (cost* OR expens* OR strain*)) | ADESA* ~~AND (improv* w/5 logistic*)~~ | ADESA AND (logistic* w/5 (cost* OR expens* OR strain*)) |
| | | | | | | | | ADESA w/5 (backfill OR deficient OR intent* OR intend* OR purpos*) | | ADESA w/5 (backfill OR deficient OR intent* OR intend* OR purpos*) |
| | | | | | | | | buffer w/10 (title OR registration OR "T&R") | buffer* OR cushion* ~~w/10 (title OR registration OR "T&R")~~ | buffer w/10 (title OR registration OR "T&R") |
| | | | | | | | | DriveTime AND ("Dealer Market" OR "Dealer Marketplace") | | DriveTime AND ("Dealer Market" OR "Dealer Marketplace") |
| | | | | | | | | DriveTime w/5 "pass-through" | | DriveTime w/5 "pass-through" |
| | | | | | | | | DriveTime w/5 "unit sales" | | DriveTime w/5 "unit sales" |
| ~~AND "Drive Time*"~~ | | | | | | | | DriveTime w/5 (COGS OR COS) | DriveTime* ~~AND ("Dealer Market" OR "Dealer Marketplace")~~ OR DT* OR "Drive Time*" | DriveTime w/5 (COGS OR COS) |
| | | | | | | | | DriveTime w/5 (RSU OR Unit*) | | DriveTime w/5 (RSU OR Unit*) |
| | | | | | | | | DriveTime w/5 pass-through | | DriveTime w/5 pass-through |
| | | | | | | | | DriveTime w/5 recondition* | | DriveTime w/5 recondition* |
| | | | | | | | | DriveTime w/5 sale* | | DriveTime w/5 sale* |
| | | | | | | | | DriveTme w/5 "list price" | | DriveTme w/5 "list price" |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Purchase* w/3 standard* | (purchas* OR buy* OR bought OR sourc* OR trad* OR acquir* OR acquisition OR offer*) w/25 (condition OR standard* OR inspect* OR rating OR rate* OR verif* OR criteri* OR low* OR poor OR fair OR good OR quality OR wholesale OR volume OR increas* OR decreas* OR lower OR bad OR trash* OR worth* OR shit* OR junk* OR "any car" OR "all cars" OR "all vehicles" OR grow* OR grew OR more OR up OR formula* OR algorithm* OR procedure* OR data OR offer* OR fit OR *valu* OR *demand OR inventory OR salvag* OR beat* OR wreck* OR scrap* OR damage* OR inoperable OR *pay OR *paid OR market OR price OR inflat*) | Purchase* w/3 standard* |
| | | | | | | | | acquisition* w/5 (algorithm* OR formula*) | | acquisition* w/5 (algorithm* OR formula*) |
| | | | | | | | | recondition* w/5 (cost* OR volume*) | recondition* w/5 (cost* OR volume*) | recondition* w/5 (cost* OR volume*) |
| | | | | | | | | Sale* w/3 "less profitable" | Sale* w/3 "less profitable" | Sale* w/3 "less profitable" |
| | | | | | | | | | Bridgecrest* | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | | | | | | | Verde* | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | lemon* | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | | | | | | | inspect* w/15 (poor OR fail OR "not done") | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | | | | | | | "no standard" | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | | | | | | | "sell to carvana" | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| (purchas* OR buy* OR bought OR sourc* OR trad* OR acquir* OR acquisition OR offer*) w/25 (meter OR logistic* OR profit* OR margin* OR expens* OR "cut back" OR IRC* OR recondition* OR network* OR wholesale OR volume OR capacity OR constrain* OR overflow* OR storage OR park* OR "third party" OR "third-party" OR production OR transport* OR pickup* OR "pick up" | | | | | | | | | (purchas* OR buy* OR bought OR sourc* OR trad* OR acquir* OR acquisition OR offer*) w/25 (meter OR logistic* OR profit* OR margin* OR expens* OR "cut back" OR IRC* OR recondition* OR network* OR wholesale OR volume OR capacity OR constrain* OR overflow* OR storage OR park* OR "third party" OR "third-party" OR production OR transport* OR pickup* OR "pick up" | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | OR ship* OR cost OR "unit economic*" OR haul* OR distance* OR mile*) | |
| | | | | | | | | | FOR SELL TO CARVANA CUSTODIANS: meter OR logistic* OR profit* OR margin* OR expens* OR "cut back" OR IRC* OR recondition* OR network* OR wholesale OR volume OR capacity OR constrain* OR overflow* OR storage OR park* OR "third party" OR "thirdparty" OR production OR transport* OR pickup* OR "pick up" OR ship* OR "unit economic*" OR haul* OR distance* OR mile* | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | | | | | | | (Ernie* OR Ernest* OR Garcia* OR Mark* OR Jenkins* OR CEO OR CFO) AND (compensat* OR pay* OR salar* OR bonus* OR severance OR *base* OR incentive* OR award* OR cash* OR eligib* OR *equit* OR option* OR perform* OR stock* OR share* OR "RSU*" OR "PBU*" OR KPI* OR variab* OR fix* OR claw* OR price OR earning* OR grant* OR target* OR goal* OR vest* OR key OR defer* OR pension OR benefit* OR parachute* OR perk* OR proceed*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | For Garcia and Jenkins: (compens* OR comp OR salar* OR bonus* OR severance OR incentive* OR *equit* OR "perform*based" OR "performance based" OR stock* OR "RSU*" OR "PBU*" OR KPI* OR variab* OR claw* OR grant* OR vest* OR award* OR exercis* OR "key performance" OR defer* OR pension OR "key strategic goal*" OR parachute* OR perk* OR proceeds OR holding* OR trad*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | | | | | | | | For Garcia and Jenkins: stock | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | | | | | | | | For Garcia and Jenkins: "10b5*1" OR "trading plan*" | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | | | | | | | | For Garcia and Jenkins: (Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option* OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | For Garcia and Jenkins: Plan* w/10 ((chang* OR terminat* OR cancel* OR outside) AND (stock* OR share* OR sell* OR sale* OR trad*)) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | | | | | | | | (Levin*) w/20 (fir* OR terminat* OR leave* OR canned OR dismiss* OR resign* OR sacked OR retir* OR (step* down) OR oust* OR "let go" OR depart* OR "for cause" OR "without cause" OR separat* OR boot*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |
| | | | | | | | | | | For Levin: ("separation agreement" OR leave* OR retir* OR resign* OR severance OR fir* OR terminat* OR "step* down" OR "for cause" OR "without cause" OR quit*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. |