# EXHIBIT 7

**Robbins Geller Rudman & Dowd LLP**

Chicago    Melville    Nashville    San Diego    Wilmington
Boca Raton    Manhattan    Philadelphia    San Francisco    Washington, D.C.

Matthew J. Balotta
mbalotta@rgrdlaw.com

November 4, 2025

<u>VIA EMAIL</u>

Matthew J. Peters
LATHAM & WATKINS LLP
555 Eleventh Street, N.W., Suite 1000
Washington, D.C. 20004
matthew.peters@lw.com

      Re:    *In re Carvana Co. Securities Litigation*,
               No. CV-22-2126-PHX-MTL (D. Ariz.)

Dear Matt:

I write with regard to your October 17, 2025 letter and our October 30, 2025 meet and confer concerning Plaintiffs' requests for production ("RFPs") and the Parties' negotiation of search terms.

## I.    RFPs

*RFP 29*.  In our meet and confer, we asked you to confirm whether the Carvana Defendants are willing to produce documents regarding Garcia Jr.'s interest in or benefit from Garcia Sr.'s trust, or any other documents responsive to RFP 29.  We explained that such information is highly relevant to scienter.  You stated that the Carvana Defendants will produce documents responsive to RFP 29 to the extent that they are relevant to other items which they have agreed to produce but that you needed to confer with your clients before stating any further position.  You were unwilling to commit to a date certain by which you would provide your clients' position.  By Friday, November 7, 2025, please confirm whether the Carvana Defendants will search for and produce documents responsive to RFP 29, including documents concerning Garcia Jr.'s interest in or benefit from Garcia Sr.'s trust.

*RFP 2*.  In our meet and confer, we discussed whether the Carvana Defendants will provide the June 2025 SEC subpoena and related search parameters, as well as the reasons for the request. You stated that you do not know whether there are any search parameters related to the subpoena but that you will try to find out.  You were unable to commit to a position regarding the production of the SEC subpoena itself.  By Friday, November 7, 2025, please confirm whether the Carvana Defendants will produce the SEC subpoena, whether related search parameters exist, and if they do, whether the Carvana Defendants will produce them.

*RFPs 25-26*.  In our meet and confer, you stated that you have looked for employment agreements pertaining to the Individual Carvana Defendants and that no such employment agreements exist.  We requested that you inquire as to whether documents that contain information

4901-3348-3639.v1

**Robbins Geller**
**Rudman & Dowd** LLP

Matthew J. Peters
LATHAM & WATKINS LLP
November 4, 2025
Page 2

typically contained in employment agreements exist, even if such documents are not labeled "employment agreements" by Carvana. Such information would include job titles and/or responsibilities, expected work schedule, compensation, benefits, and conditions under which either party can terminate the employment. By Friday, November 7, 2025, please confirm whether such documents exist as to the Individual Carvana Defendants, and if so, whether the Carvana Defendants will produce them.

Concerning the compensation arrangements of the Individual Carvana Defendants, we explained that we are seeking the underlying documents evidencing such arrangements rather than the Proxy Statement cited in your October 17, 2025 letter, which is merely a public-facing description of such arrangements. You stated that you are unaware whether there is any information concerning the Individual Carvana Defendants' compensation arrangements beyond what is provided in the Proxy Statement, but that you would look into it. By Friday, November 7, 2025, please confirm whether documents exist that contain additional information concerning the Individual Carvana Defendants' compensation arrangements and whether the Carvana Defendants will search for and produce them, including by utilizing the search terms contained in rows 188-189 of the attached Exhibit A.

Concerning the compensation arrangements and employment agreements of custodians, we explained that the custodians – many of whom are some of the highest executives at Carvana – are likely to be testifying witnesses and that the requested information is relevant both to witness bias and corporate scienter. In the interest of compromise, Plaintiffs are willing to limit this request to the Individual Carvana Defendants if the Carvana Defendants agree to search for and produce responsive documents for the Individual Carvana Defendants, as described above, without prejudice to Plaintiffs renewing this request in the future. By Friday, November 7, 2025, please confirm whether the Carvana Defendants agree to this proposal.

**RFP 27**. In your October 17 letter, you state that the Carvana Defendants have "previously agreed to produce non-privileged documents sufficient to show each Individual Carvana Defendant's awards, holdings, and/or transactions in Carvana Securities." M. Peters 10-17-25 Letter at 3. In our meet and confer, we noted that the request is broader than documents "sufficient to show," and instead seeks documents "concerning" the awards, holdings, and transactions. By Friday, November 7, 2025, please confirm whether the Carvana Defendants will search for and produce documents concerning the awards, holdings, and transactions of the Individual Carvana Defendants by utilizing the search terms contained in row 189 of the attached Exhibit A, rather than limit such search and production to documents "sufficient to show" such items.

Regarding the Individual Carvana Defendants' 10b5-1 trading plans, you confirmed that the Carvana Defendants will produce such plans from the Class Period to the extent the Individual Carvana Defendants engaged in transactions of Carvana securities. Our April 16, 2025 proposal

**Robbins Geller**
**Rudman & Dowd** LLP

Matthew J. Peters
LATHAM & WATKINS LLP
November 4, 2025
Page 3

regarding RFP 27 also included documents "related to any SEC 10b5-1 trading plan by or on behalf of the Individual Defendants, including the details of any modifications thereto." *See* E. Oliver 09-08-25 Letter at 3. By Friday, November 7, 2025, please confirm whether the Carvana Defendants will search for and produce documents relating to 10b5-1 plans, including modifications, including by utilizing the search terms contained in rows 190-191 and 193 of the attached Exhibit A.

As we reminded you in our September 8, 2025 letter, our April 16, 2025 proposal for RFP 27 also included the following statement: "to the extent any of the Carvana Defendants intend to argue that their Class Period stock transactions were consistent with their prior trading history, the relevant time period for this Request should be May 3, 2017 to October 10, 2022." E. Oliver 09-08-25 Letter at 3. During our meet and confer, you were unable to commit to a position regarding this portion of our April 16, 2025 proposal. By Friday, November 7, 2025, please confirm whether the Carvana Defendants agree to the extended relevant time period for RFP 27 to the extent that any Carvana Defendant intends to argue that their Class Period transactions were consistent with their prior trading history.

*RFP 30*. In our meet and confer, you confirmed that the Carvana Defendants agree to produce documents sufficient to show the timing and reasons for Mike Levin's departure from Carvana. However, you were unable to confirm whether the Carvana Defendants will produce documents concerning any related severance package or benefits provided to Mr. Levin. You stated that the Carvana Defendants will consider producing information responsive to RFP 30 as to other individuals at Carvana only if we identify such individuals by name. By Friday, November 7, 2025, please confirm whether the Carvana Defendants will produce documents concerning any severance package or benefits received by Mr. Levin, including by utilizing the search terms contained in rows 194-195 of the attached Exhibit A.

*RFP 35*. In our meet and confer, you confirmed that Carvana does not have any insurance to cover this litigation. We asked when the Carvana Defendants will amend their initial disclosures, and you stated that the Carvana Defendants have no intention of amending and that the Carvana Defendants' position is that the initial disclosures are accurate in their current state.

*RFP 40*. In our meet and confer, you confirmed that the Carvana Defendants will produce documents sufficient to identify the business phone numbers and email addresses of the Individual Carvana Defendants and custodians. You stated that you would get back to us concerning the remainder of our April 16, 2025 proposal concerning RFP 40. By Friday, November 7, 2025, please confirm whether the Carvana Defendants will produce documents sufficient to identify the personal phone numbers, personal email addresses, and secretaries and/or assistants of the Individual Carvana Defendants and agreed upon or ordered custodians.

**Robbins Geller
Rudman & Dowd** LLP

Matthew J. Peters
LATHAM & WATKINS LLP
November 4, 2025
Page 4

## II.    Search Terms

Before the Court's July 1 order granting the Joint Discovery Motion regarding the scope of discovery in Plaintiffs' favor, you conceded that granting the motion in Plaintiffs' favor would expand the scope of discovery "to basically everything at the company," "the foundation of the company," and "its entire business model."  06-23-25 Hg. Tr. at 10:14-17.  Therefore, the Carvana Defendants' complaint of the purportedly "expansive" nature of Plaintiffs' proposed search terms rings hollow. M. Peters 10-17-25 Letter at 4.  Nevertheless, Plaintiffs have endeavored to closely analyze the hit report you provided and narrow search strings where possible.  Our proposal is attached as Exhibit A, and Exhibit B shows changes we have made to narrow a number of search strings included in Plaintiffs' prior proposal.  As you can see, in our proposal, we accepted the proposed modifications to the search terms listed on page 5 of your October 17 letter.  We note that the Carvana Defendants took well over a month to make very few changes to their positions, failed to propose alternatives or modifications to the majority of Plaintiffs' proposed terms, and provided their last counterproposal only after repeated requests and once a motion to compel was looming. E. Oliver 09-17-25 email; E. Oliver 09-22-25 email; M. Balotta 10-06-25 email; M. Balotta 10-15-25 email.  The meet-and-confer process would be far more productive if the Carvana Defendants were more active in endeavoring towards compromise.

By Monday November 24, 2025, please let us know whether Plaintiffs' latest search term proposal is acceptable to Defendants. If not, please provide suggested modifications to any search terms that Defendants find objectionable.

As always, we are available to have a call to discuss these issues including any particular search terms.

Regards,

MATTHEW J. BALOTTA

MB:dcc

4901-3348-3639.v1

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
| | ("Arizona Department of Transportation" OR ("Arizona" w/3 "DOT" OR "Arizona" OR "Phoenix") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Arizona Department of Transportation" OR ADOT or "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/30 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Arizona Department of Transportation" OR ADOT OR "AZ Department of Transportation" OR (("Arizona" or AZ) w/3 "DOT") OR "Arizona" OR "Phoenix") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/30 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Florida Department of Motor Vehicles" OR "FLHSMV" OR "Florida Department of Highway Safety and Motor Vehicles" OR "Florida" OR "Jacksonville") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | "IPO" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) AND ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) w/15 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) w/50 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus") w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | | ("IPO" OR Cactus*) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | | ("IPO" OR ~~Cactus*~~) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | ("IPO" OR Cactus*) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | (~~"IPO" OR~~ Offering OR Cactus) w/20 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") |
| | | | | | | | | | | For the period Jan 1, 2022 to June 30, 2022: Cactus* underwrit* offering* "bring down" roadshow* | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | For the period Jan 1, 2022 to April 30, 2022: (Offering or Cactus) AND (underwrit* OR "bring down" OR roadshow*) |
| | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Novi" OR "Oakland") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/45 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("MDOS" OR "Michigan Department of State" OR "Michigan" OR "Mich" OR "Novi" OR "Oakland") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | ("North Carolina Division of Motor Vehicles" OR "NCDMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" OR NC) AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" OR NC) w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" OR NC) w/45 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte" OR NC) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("North Carolina Division of Motor Vehicles" OR "N.C. Division of Motor Vehicles" OR "NCDMV" OR "NC DMV" OR "North Carolina" OR "Raleigh" OR "Charlotte") w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ("NC Situation" OR "N.C. Situation") and ((NC w/3 Situation) OR (N.C. w/3 Situation)) | ("NC") w/5 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine *" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | | ("NC") w/5 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine *" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | "NC Situation" OR "N.C. Situation") and ((NC w/3 Situation) OR (N.C. w/3 Situation)) | ("NC") w/5 ("situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | ("Ohio BMV" OR "Ohio") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Ohio BMV" OR "Ohio") AND (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/45 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Ohio BMV" OR "Ohio") w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | ("TOP" OR "TOPS") w/5 (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "compli*" OR "comply" OR "policy" OR procedur* OR "checklist" OR "legal" OR valid*" OR "accept*" OR "allow*" OR "tolera* OR "support*" OR "permissible" OR "permit*") | ("TOP" OR "TOPS") w/35 ("Covid" OR "complian*" OR comply* OR policy" OR policies OR procedur* OR checklist" OR track* OR monitor* OR "not w/5 time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late") | ("TOP" OR "TOPS") w/15 ("Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "not w/5 time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") | ("TOP" OR "TOPS") w/15 ("accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR "permit*" OR issue* OR problem* OR troubl* OR complain* OR violat* OR penal* OR illegal* OR law OR regulat* OR statut* OR "backlog" OR "back log" OR "build up" OR "built up" OR delay* OR increas* OR "late" OR "Covid" OR "complian*" OR comply* OR "policy" OR policies OR procedur* OR "checklist" OR track* OR monitor* OR "on time" OR "in time" untimely OR missing OR verif* OR accurat* OR timel* OR fail* OR discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal") |
| | "SOX" AND "certificate*" | SOX OR "Sarbanes-Oxley" OR ICFR OR Sarbanes OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley") OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) | (("SOX" OR "Sarbanes-Oxley" OR (ICFR OR Sarbanes) AND "cert*") OR ("cert*" w/5 302) |
| | (("Texas" w/3 "DMV") OR "Texas Department of Motor Vehicles" OR "Texas")) AND ("suspen*" OR penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ((("Texas" OR TX) w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") AND ("situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR TX) w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/15 ("situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/30 ("situation* OR issue* OR "suspen*" OR penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation* OR issue* OR "suspen*" OR penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation* OR issue* OR "suspen*" OR penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation* OR issue* OR "suspen*" OR penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation* OR issue* OR "suspen*" OR penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation* OR issue* OR "suspen*" OR penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((("Texas" OR "TX") w/3 "DMV") OR "Texas Department of Motor Vehicles" OR TXDMV OR "Texas") w/20 ("situation* OR issue* OR "suspen*" OR penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | ("Maryland Motor Vehicle Administration" OR "MVA" OR "Maryland") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ((Maryland w/5 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) AND ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/15 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ((Maryland w/3 "Motor Vehicle Administration") OR "MVA" OR "Maryland" OR MDOT) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
| | ("retail unit*" OR "retail sale*") w/5 ("demand" OR "growth") | (retail OR unit* OR sale*) w/35 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR due OR external OR internal OR factors OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend} | ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR ~~due OR external OR internal OR factors~~ OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | (retail OR unit* OR sale*) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | ~~((retail w/3 unit*) OR (retail w/3 sale*))~~ (retail OR unit* OR sale*) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | | ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | | Plaintiffs are willing to remove this term in light of modifications to Defendants' terms in their most recent proposal. | ((retail w/3 unit*) OR (retail w/3 sale*)) w/10 (rise OR rising OR boost* OR grew OR higher OR positive* OR profit* OR sustain* OR measur* OR metric* OR increas* OR decreas* OR negative* OR lower OR shrink* OR declin* OR down* OR up OR "revenue" OR "demand" OR "grow*" OR "channel" OR track* OR impact* OR driv* OR affect* OR effect* OR caus* OR increas* OR strong* OR strength* OR tank* OR inflat* OR overinflat* OR erod* OR distort* OR mislead* OR flat* OR exaggerat* OR overstat* OR overestimat* OR bloat* OR reduc* OR meter* OR unsustain* OR trend) | Plaintiffs are willing to remove this term in light of modifications to Defendants' terms in their most recent proposal. |
| | "SEC filing*" | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | ((SEC OR "Securities and Exchange Commission") w/3 filing*) ~~OR *@sec.gov~~ | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | ((SEC OR "Securities and Exchange Commission") w/3 filing*) ~~OR *@sec.gov~~ | ((SEC OR "Securities and Exchange Commission") w/3 filing*) OR *@sec.gov | | ((SEC OR "Securities and Exchange Commission") w/3 filing*) ~~OR *@sec.gov~~ | | ((SEC OR "Securities and Exchange Commission") w/3 filing*) | ((SEC OR "Securities and Exchange Commission") w/3 filing*) | ((SEC OR "Securities and Exchange Commission") w/3 filing*) |
| | | | | | | | | | | [in To/From/CC/BCC Fields:] *@sec.gov | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | [in To/From/CC/BCC Fields:] *@sec.gov |
| | "temporary operating plate" | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | ("temporary operating plate") OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) | (temporary w/10 plate) OR (registr* w/10 (permit* OR temp*)) |
| | | (due w/10 dilligence) OR (due w/10 diligence) | (due w/5 dilligence) OR (due w/5 diligence) | (due w/5 diligence) OR (due w/5 diligence) | (due w/5 diligence) OR (due w/5 diligence) | (due w/5 diligence) OR (due w/5 diligence) | | (due w/5 diligence) OR (due w/5 diligence) | | (due w/5 diligence) OR (due w/5 diligence) | (due w/5 diligence) OR (due w/5 diligence) | (due w/5 diligence) OR (due w/5 diligence) |
| | ("Illinois Secretary of State" OR (("Illinois" OR "IL") w/3 "Secretary of state") OR (("Illinois" OR "IL") w/3 "SOS") OR "Illinois Attorney General" OR "Illinois" OR "Oak Brook" OR "Arlington Heights") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | ("Oak Brook" OR "Arlington Heights" OR IL OR Illinois) AND (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ~~(Illinois AND ("Attorney General" OR AG OR *@ilsos.gov) OR~~ ("Oak Brook" OR "Arlington Heights") w/30 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR Illinois OR IL) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Oak Brook" OR "Arlington Heights" OR Illinois) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | "IL" w/3 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | | "IL" w/3 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | "IL" w/3 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
| 21 | ("Pennsylvania Department of Transportation" OR ("Pennsylvania" w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") AND ("suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*") | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") OR (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/15 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/30 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (PENNDOT OR "Pennsylvania Department of Transportation" OR (("Pennsylvania" OR "Penn") w/3 "DOT") OR "Pennsylvania" OR "Philadelphia") w/20 (issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| 22 | | (registration w/10 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | | (registration w/5 statement) OR prospectus OR S-3 | | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 | (registration w/5 statement) OR prospectus OR S-3 |
| 23 | | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) w/15 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) w/45 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Secretary w/30 Giannoulias) OR (("Illinois" OR "IL") AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR (Illinois AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Secretary w/30 Giannoulias) OR (("Illinois" OR IL) AND "Secretary of state") OR ILSOS OR *@ilsos.gov OR (("Illinois" OR "IL") w/30 "SOS") OR ((Illinois OR IL) AND ("Attorney General" OR AG OR *@ilsos.gov)) w/20 ("situation*" OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR probat* OR revocat* OR revok*) |
| 24 | | (securit* OR underwrit*) AND (offering* OR roadshow* OR prospectus* OR "due diligence" OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/15 (offering* OR roadshow* OR prospectus* OR "due diligence" "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/45 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) | (securit* OR underwrit*) w/20 (offering* OR roadshow* OR prospectus* OR "bring down") AND (Carvana or CVNA) |
| 25 | ("temp* tag*" OR "temporary tag*") AND (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "compliance" OR "comply" OR "policy" OR procedur* OR "checklist") ("temp* tag*" OR "temporary tag*") AND ("legal" OR "valid" OR "accept*" OR "allow*" OR "tolerable" OR "support" OR "permissible" OR "permit*") | (temp* w/15 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "not on time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "not on time*" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR not w/5 time*" OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) | (temp* w/5 tag*) w/35 (discrep* OR investigat* OR penal* OR suspen* OR regulat* OR noncomplian* OR alter* OR valid* OR "legal" OR "accept*" OR "allow*" OR "tolera*" OR "support*" OR "permissible" OR permit* OR issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR "backlog" OR delay* OR "late" OR "Covid" OR "complian*" OR "comply*" OR "policy" OR procedur* OR "checklist" OR troubl* OR complain* OR violat* OR "build up" OR "built up" OR increas* OR policies OR track* OR monitor* OR "on time" OR "in time" OR untimely OR missing OR verif* OR accurat* OR timel* OR fail*) |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (title* or registr*) w/35 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "not on time*" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "not on time*" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "not on time*" OR "on time" OR "in time" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "back log" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) | (title* OR registr*) w/15 (alter* OR valid* OR comply* OR late OR disrupt* OR undriv* OR track* OR monitor* OR assess* OR analy* OR widespread OR policy OR policies OR procedur* OR process OR issue* OR problem* OR missing OR alter* OR verif* OR proof OR accurat* OR timel* OR fail* OR discrep* or delay* OR problem* OR issue* OR investigat* OR penal* OR suspen* OR regulat* OR complian* OR noncomplian* OR troubl* OR complain* OR illegal* OR "backlog" OR "build up" OR "built up" OR "on time" OR "in time" OR untimely) |
| | | analyst* w/15 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) | analyst* w/10 (report* OR coverage* OR "price target*" OR consensus OR rating* OR upgrade* OR downgrad* OR buy* OR sell* OR hold*) |
| | | call* w/5 (conf* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (conf* OR present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) | call* w/5 (present* OR earning* OR quarter* OR annual* OR investor) |
| | | ((raise OR need) w/5 capital) | raise* OR need w/5 capital | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) | | ((raise OR need) w/5 capital) | | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) | ((raise OR need) w/5 capital) |
| | | Regulat* w/30 action* | Regulat* w/15 action* | Regulat* w/15 action* | Regulat* w/15 action* | Regulat* w/15 action* | | Regulat* w/15 action* | | Regulat* w/15 action* | Regulat* w/15 action* | Regulat* w/15 action* |
| | Regulat* w/5 investigat* | Regulat* w/30 investigat* | Regulat* w/15 investigat* | Regulat* w/20 investigat* | Regulat* w/20 investigat* | Regulat* w/20 investigat* | | Regulat* w/20 investigat* | | Regulat* w/20 investigat* | Regulat* w/20 investigat* | Regulat* w/20 investigat* |
| | "financial statement*" w/20 ("prepar*" OR "review" OR "submi*")) / "10-K" w/20 ("prepar*" OR "review" OR "submi*")) / "10-Q" w/20 ("prepar*" OR "review" OR "submi*")) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR letter OR "MD&A" OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR letter OR "MD&A" OR (financ* w/10 disclos*)) w/15 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/30 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) | ("10-K" OR "10K" OR "10-Q" OR "10Q" OR "8-K" OR "8K" OR "financial statement*" OR release OR "MD&A" OR (financ* w/10 disclos*)) w/20 (file* OR filing OR "prepar*" OR "review" OR "submi*" OR edit* OR comment* OR modif* OR draft* OR revis* OR sign* OR approv* OR disclos* OR withhold* OR conceal* OR omit* OR omission) |
| | | (CVNA OR stock* OR share* OR pric* OR securities OR (market w/2 cap*)) w/30 (mov* OR react* OR chang* OR impact* OR caus* OR increas* OR up* OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR pric* OR securities OR (market w/2 cap*)) w/15 (mov* OR react* OR chang* OR impact* OR caus* OR increas* OR up* OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR up OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR up OR down* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/15 (react* OR chang* OR impact* OR caus* OR increas* OR fell* OR fall* OR reduc* OR declin* OR decreas* OR drop* OR weak* OR soft* OR strong* OR crash* OR tank*) |
| | | | | | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/10 (up) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | (CVNA w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*) | (stock* OR share* OR CVNA OR market* OR securit*) w/10 (mov* OR declin* OR increas* OR chang* OR up OR down* OR fall* OR fell OR plummet* OR shoot* OR price OR cap* OR volume OR fell OR decreas* OR drop* OR reduc* OR weak* OR soft* OR impact* OR low* OR target* OR goal* OR consensus OR rais* OR ris* OR drive* OR loss* OR lose* OR caus* OR upgrad* OR downgrad* OR shot) | (CVNA w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*) | (stock* OR share*) w/10 (up OR down* OR price OR target* OR consensus) |

| | A – Defendants' Initial Proposed Search Terms - 3/19/25 | B – Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | C – Defendants' Counter-Proposed Search Terms - 4/10/25 | D – Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | E – Defendants' Counter-Proposed Search Terms - 4/24/25 | F – Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | G – Plaintiffs' Search Terms from Rog Responses - 6/30/25 | H – Defendants' Counter-Proposed Search Terms - 7/23/25 | I – Defendants' Search Terms for the July 1 Order - 8/7/25 | J – Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | K – Defendants' Counter-Proposed Search Terms - 10/17/25 | L – Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | | | | | | (CVNA OR stock* OR share* OR securities OR (market w/2 cap*)) w/10 (down*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | ((stock w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*)) AND Carvana OR CVNA | (market* OR analyst* OR Street* OR investor* OR shareholder*) w/10 (react* OR disappoint* OR messag* OR surpris* OR concern* OR worr* OR shock* OR downgrad* OR lower* OR rating* OR reduc* OR fail* OR critic* OR miss* OR sentiment) | ((stock w/3 price) w/5 (becaus* OR sentiment OR investor*)) AND Carvana OR CVNA | (market OR analyst* OR Street) w/10 (react* OR disappoint* OR surpris* OR downgrad* OR ((lower* OR reduc*) w/3 rating*) OR miss*) |
| 36 | | | | | | | | | ((share w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*)) AND Carvana OR CVNA | Plaintiffs are willing to remove this term in light of modifications to Defendants' terms in their most recent proposal. | ((share w/3 price) w/5 (reason* OR becaus* OR sentiment OR investor*)) AND Carvana OR CVNA | Plaintiffs are willing to remove this term in light of modifications to Defendants' terms. |
| 37 | Earning* w/5 (transcript* OR call* OR presentation*) | (earning* OR investor* OR shareholder* OR analyst* OR media OR news OR bank*) AND (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR day* OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst* OR media OR news OR bank*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR day* OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/20 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) | (earning* OR investor* OR shareholder* OR analyst*) w/15 (call* OR present* OR meet* OR conference OR "Q&A" OR deck* OR script* OR slide* OR draft* OR edit* OR comment* OR transcript* OR call* OR presentation* OR report* OR release OR letter OR met OR meet) |
| 38 | | Ian w/10 MacAllister | Ian w/2 MacAllister | Ian w/5 MacAllister | Ian w/5 MacAllister | Ian w/5 MacAllister | | Ian w/5 MacAllister | | Ian w/5 MacAllister | Ian w/5 MacAllister | Ian w/5 MacAllister |
| 39 | | Andrew w/10 Cuthill | Andrew w/2 Cuthill | Andrew w/5 Cuthill | Andrew w/5 Cuthill | Andrew w/5 Cuthill | | Andrew w/5 Cuthill | | Andrew w/5 Cuthill | Andrew w/5 Cuthill | Andrew w/5 Cuthill |
| 40 | | Brian w/10 Yick | Brian w/2 Yick | Brian w/5 Yick | Brian w/5 Yick | Brian w/5 Yick | | Brian w/5 Yick | | Brian w/5 Yick | Brian w/5 Yick | Brian w/5 Yick |
| 41 | | Manoj w/10 Vemula | Manoj w/2 Vemula | Manoj w/5 Vemula | Manoj w/5 Vemula | Manoj w/5 Vemula | | Manoj w/5 Vemula | | Manoj w/5 Vemula | Manoj w/5 Vemula | Manoj w/5 Vemula |
| 42 | | Mark w/10 Pinsky | Mark w/2 Pinsky | Mark w/5 Pinsky | Mark w/5 Pinsky | Mark w/5 Pinsky | | Mark w/5 Pinsky | | Mark w/5 Pinsky | Mark w/5 Pinsky | Mark w/5 Pinsky |
| 43 | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Adelman" | "Barron's" or "Barrons" or "Adelman" | | "Barron's" or "Barrons" or "Alderman" | | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" | "Barron's" or "Barrons" or "Alderman" |
| 44 | "Citi" OR "Citibank" OR "Citigroup" | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com OR *@citi.com | | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com OR *@citi.com | | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com | "Citi" OR "Citibank" OR "Citigroup" OR *@citigroup.com |
| 45 | | | | | | | | | | [in To/From/CC/BCC Fields:] *@citi.com | This is already covered by the agreed upon term "Citi" above. | [In any of the To, From, CC, or BCC fields:] christian.anderson@citi.com OR brian.yick@citi.com OR andrew.cuthill@citi.com OR nicholas.landi@citi.com OR ryan.bott@citi.com OR alan.dockeray@citi.com OR christian.berardo@citi.com OR salman.karim@citi.com OR paul.abrahimzadeh@citi.com OR brian.deleo@citi.com OR alex.zelinski@citi.com OR tyler.shaw@citi.com OR patrick.korth@citi.com OR richard.chand@citi.com OR gabriel.xia@citi.com OR janelle.c.mosley@citi.com OR juliette.lagasi@citi.com OR matthew.donovan@citi.com OR ronald.josey@citi.com OR nicholas.jones@citi.com |
| 46 | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | | "expresstitletag" OR "Express Title" | | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" | "expresstitletag" OR "Express Title" |
| 47 | "hold title" | "hold title" | "hold title" | "hold title" | "hold title" | "hold title" | | "hold title" | | "hold title" | "hold title" | "hold title" |
| 48 | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com | "J.P. Morgan" or "JPM*" or "JPMorgan" or "JP Morgan" OR *@jpmorganchase.com OR *@jpmorgan.com OR *@jpmchase.com |
| 49 | | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | | "offering document" OR "registered public offering" | | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" | "offering document" OR "registered public offering" |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
| "public offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") | "offering" w/10 ("solicit*" OR "issue*" OR "sell*" OR "dilig*") |
| "T&R" OR "T/R" OR "T & R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | | "T&R" OR "T/R" OR "T & R" OR "T and R" | | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" | "T&R" OR "T/R" OR "T & R" OR "T and R" |
| "Title One" | "Title One" | "Title One" | "Title One" | "Title One" | "Title One" | | "Title One" | | "Title One" | "Title One" | "Title One" |
| (("WSJ" OR "Wall Street Journal") AND ((title* w/3 regist*) OR "T&R" OR "T/R" OR "T & R")) AND (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR backlog OR delay* OR late* OR Covid OR compliance OR comply OR disrupt OR undrivable) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R" OR title* w/3 regist*) OR "T&R" OR "T/R" OR "T & R") AND (issue* OR problem* OR violat* OR penal* OR illegal* OR regulat* OR statut* OR backlog OR delay* OR late* OR Covid OR compliance OR comply OR disrupt OR undrivable)) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) | (("WSJ" OR "Wall Street Journal") AND (title* OR regist* OR "T&R" OR "T/R" OR "T & R")) |
| "sub-certificat*" or "sub certificat*" | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | | (sub w/3 cert*) OR subcert* OR sub-cert* | | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* | (sub w/3 cert*) OR subcert* OR sub-cert* |
| | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov | | *@dps.ohio.gov | | *@dps.ohio.gov | *@dps.ohio.gov | *@dps.ohio.gov |
| | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov | | *@flhsmv.gov | | *@flhsmv.gov | *@flhsmv.gov | *@flhsmv.gov |
| | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov | | *@mdot.maryland.gov | | *@mdot.maryland.gov | *@mdot.maryland.gov | *@mdot.maryland.gov |
| | *@michigan.gov | *@michigan.gov | *@michigan.gov | *@michigan.gov | *@michigan.gov | | *@michigan.gov | | *@michigan.gov | *@michigan.gov | *@michigan.gov |
| | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov | | *@ncdot.gov | | *@ncdot.gov | *@ncdot.gov | *@ncdot.gov |
| | *@pa.gov | *@pa.gov | *@pa.gov | *@pa.gov | *@pa.gov | | *@pa.gov | | *@pa.gov | *@pa.gov | *@pa.gov |
| | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov | | *@txdmv.gov | | *@txdmv.gov | *@txdmv.gov | *@txdmv.gov |
| | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | | *transportation@azag.gov OR *@azdot.gov | | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov | *transportation@azag.gov OR *@azdot.gov |
| ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com | | ABS OR absautoservices.com | | ABS OR absautoservices.com | ABS OR absautoservices.com | ABS OR absautoservices.com |
| Centex | Centex | Centex | Centex | Centex | Centex | | Centex | | Centex | Centex | Centex |
| Colias | Colias | Colias | Colias | Colias | Colias | | Colias | | Colias | Colias | Colias |
| CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com | | CVR OR cvrreg.com | | CVR OR cvrreg.com | CVR OR cvrreg.com | CVR OR cvrreg.com |
| Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | | Dealtertrack OR coxautoinc.com OR DLRdmv | | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv | Dealtertrack OR coxautoinc.com OR DLRdmv |
| | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | | disclosure w/3 (control* OR procedure* OR committee) | | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) | disclosure w/3 (control* OR procedure* OR committee) |
| Foldy | Foldy | Foldy | Foldy | Foldy | Foldy | | Foldy | | Foldy | Foldy | Foldy |
| REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | | REGUSA OR "Reg USA" | | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" | REGUSA OR "Reg USA" |
| | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter | | shareholder* W/5 letter | | shareholder* W/5 letter | shareholder* W/5 letter | shareholder* W/5 letter |
| TNR | TNR | TNR | TNR | TNR | TNR | | TNR | | TNR | TNR | TNR |
| | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | | undriv* w/30 (taskforce or (task w/5 force)) | | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) | undriv* w/30 (taskforce or (task w/5 force)) |
| | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | | unregistered w/3 (car OR cars OR vehicle*) | | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) | unregistered w/3 (car OR cars OR vehicle*) |
| Vitu | Vitu | Vitu | Vitu | Vitu | Vitu | | Vitu | | Vitu | Vitu | Vitu |
| | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | | ("out of state" OR "out-of-state") w/35 (title OR registr*) | | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) | ("out of state" OR "out-of-state") w/35 (title OR registr*) |
| Title* w/3 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* | | Title* w/30 Registr* | | Title* w/30 Registr* | Title* w/30 Registr* | Title* w/30 Registr* |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L |
| 78 | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" | "ASAP Title Services" OR "asaptitleservices.com" OR "EZ Title" |
| 79 | | "davis polk" OR *@davispolk.com | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | "davis polk" OR *@davispolk.com | | (cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Davis OR Polk OR DP OR *davispolk.com OR Denenberg* OR Gould* OR (Travis* w/3 Mitchell*) OR Lian* OR Azzopardi* OR Kipnis* OR (Brad* w/3 Sherman*) OR Verdolini*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | | (cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Davis OR Polk OR DP OR *davispolk.com OR Denenberg* OR Gould* OR (Travis* w/3 Mitchell*) OR Lian* OR Azzopardi* OR Kipnis* OR (Brad* w/3 Sherman*) OR Verdolini*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | (Carvana* OR CVNA*) AND ("Davis Polk" OR *davispolk.com OR Denenberg* OR Gould* OR (Travis* w/3 Mitchell*) OR Lian* OR Azzopardi* OR Kipnis* OR (Brad* w/3 Sherman*) OR Verdolini*) |
| 80 | | | | | | (Cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Kirkland OR *Kirkland.com OR Goedert*) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | | (Cactus* OR Carvana* OR CVNA* OR *@carvana.com) AND (Kirkland* OR *Kirkland.com OR Goedert*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | (Carvana* OR CVNA* OR *@carvana.com) AND ("K&E" OR *Kirkland.com OR Goedert*) |
| 81 | | (Grant w/10 Thornton) OR GT | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | "Grant Thornton" OR GT | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | | | | | |
| 82 | | "cannot disclose" OR "can not disclose" OR "will not disclose" OR "won't disclose" OR "can't disclose" OR "under wraps" OR "keep secret" OR "don't disclose" OR "do not disclose" OR "shouldn't disclose" OR "should not disclose" | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | "cannot disclose" OR "can not disclose" OR "will not disclose" OR "won't disclose" OR "can't disclose" OR "under wraps" OR "keep secret" OR "don't disclose" OR "do not disclose" OR "shouldn't disclose" OR "should not disclose" | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | | | | | |
| 83 | | (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | | | | | |
| 84 | | false w/20 (info* OR statement*) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | false w/20 (info* OR statement*) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | | | | | |
| 85 | | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | | ((William OR Bill OR Will) w/5 Kerr) OR Whalley OR *@cowen.com OR Dyer OR *@craig-hallum OR ((Michael OR Mike) w/5 Baker) OR *@dadco.com OR ((David OR Dave) w/5 Reynolds) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | john.blackledge@cowen.com OR william.kerr@cowen.com OR james.kopelman@cowen.com OR logan.whalley@cowen.com OR sdyer@craig-hallum.com OR ryan.sigdahl@craig-hallum.com OR matthew.wegner@craig-hallum.com OR mbaker@dadco.com OR khallberg@dadco.com OR kcox@dadco.com OR MHayes@dadco.com OR james.musker@davyuk.com OR david.reynolds@davyuk.com OR alex.short@davyuk.com OR christopher.allan@davyuk.com |
| 86 | | (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | (Brad w/5 Erickson) OR *@needhamco.com OR (Brian w/5 Nagel) OR *@opco.com OR ((Alexander OR Alex) w/5 Potter) | | Carvana Defendants are assessing modifications to this search string. | | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | berickson@needhamco.com OR cpierce@needhamco.com OR bmcternan@needhamco.com OR emmanuel.rosner@db.com OR edison.yu@db.com OR conor-e.walters@db.com OR Brian.Nagel@opco.com OR William.Dossett@opco.com OR Andrew.Chasanoff@opco.com |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | (Ki w/5 Bin w/5 Kim) OR *@truist.com OR Basham OR *@wellsfargo.com OR Zackfia OR *@williamblair.com OR Badishkanian OR *@wolferesearch.com | | Carvana Defendants are assessing modifications to this search string. | | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | Naved.Khan@truist.com OR Youssef.Squali@truist.com OR Robert.Zeller@truist.com OR Daniel.Speed@truist.com OR Nicholas.Cronin@truist.com OR Kibin.Kim@truist.com OR Anthony.Hau@truist.com OR Zachary.Fadem@wellsfargo.com OR Sam.Reid@wellsfargo.com OR David.Lantz@wellsfargo.com OR John.Parke@wellsfargo.com OR Seth.Basham@wedbush.com OR Nathan.Friedman@wedbush.com OR matthew.mccartney@wedbush.com OR szackfia@williamblair.com OR tanderson@williamblair.com OR gbadishkanian@wolferesearch.com OR clee@wolferesearch.com OR tharbauer@wolferesearch.com OR jmoser@wolferesearch.com OR sstringer@wolferesearch.com |
| | | (Ron* w/5 Josey) OR ronald.josey@citi.com OR ((Nicholas OR Nic OR Nick) w/5 Jones) OR nicholas.jones@citi.com | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (Ron* w/5 Josey) OR ronald.josey@citi.com OR ((Nicholas OR Nic OR Nick) w/5 Jones) OR nicholas.jones@citi.com | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | | | | | |
| | | *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com OR *@jpmorgan.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR (Rajat w/5 Gupta) OR rajat.gupta@jpmorgan.com OR *@jpmorgan.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | *@davyuk.com OR ((Emmanuel OR Manny) w/5 Rosner) OR *@db.com OR Montani OR *@evercoreisi.com OR Colantuoni OR Thill OR *@jefferies.com OR (Adam w/5 Jonas) | | Carvana Defendants are assessing modifications to this search string. | | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | Michael.Montani@evercoreisi.com OR brandon.dempster@evercoreisi.com OR greg.melich@evercoreisi.com OR Daniel.Solomon@evercoreISI.com OR jcolantuoni@jefferies.com OR bthill@jefferies.com |
| | | *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | *@psc.com OR *@rbccm.com OR Imbro OR Caintic OR (Rick w/5 Nelson) OR *@stephens.com OR ((Michael OR Mike) w/5 Ward) OR *@benchmarkcompany.com OR (Naved w/5 Khan) | | Carvana Defendants are assessing modifications to this search string. | | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | alexander.potter@psc.com OR ben.johnson@psc.com OR winnie.dong@psc.com OR jack.kessler@psc.com OR brad.erickson@rbccm.com OR logan.reich@rbccm.com OR vin0ent.caintic@stephens.com OR daniel.imbro@stephens.com OR rnelson@stephens.com OR mward@benchmarkcompany.com |
| | | Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | Bottiglieri OR *@exanebnpparibas.com OR ((Nathaniel OR Nate OR Nat) w/5 Schindler) OR *@baml.com OR ((Garrett OR Gary) w/5 Nelson) OR *@cfraresearch.com OR ((Nicholas OR Nick OR Nic) w/5 Jones) | | Carvana Defendants are assessing modifications to this search string. | | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | chris.bottiglieri@exanebnpparibas.com OR stephen.mcmanus@exanebnpparibas.com OR ian.davis@exanebnpparibas.com OR nathaniel.schindler@bofa.com OR vincent-peer.huebner@bofa.com OR jen.shi@bofa.com OR garrett.nelson@cfraresearch.com |
| | | Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | Carletti OR ((Ronald OR Ron) w/5 Josey) OR *@jmpsecurities.com OR (John w/5 Blackledge) OR ((James OR Jim OR Jimmy) w/5 Kopelman) | | Carvana Defendants are assessing modifications to this search string. | | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | njones@jmpsecurities.com OR tshubsda@jmpsecurities.com OR rjosey@jmpsecurities.com OR aboone@jmpsecurities.com |
| | | Sinkevicius OR *@morganstanley.com OR ((212 w/5 667) AND 8381) OR (Chris w/5 Pierce) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | Sinkevicius OR *@morganstanley.com OR ((212 w/5 667) AND 8381) OR (Chris w/5 Pierce) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | Sinkevicius OR *@morganstanley.com OR (Chris w/5 Pierce) | | Carvana Defendants are assessing modifications to this search string. | | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | Adam.Jonas@morganstanley.com OR Armintas.Sinkevicius@morganstanley.com OR Evan.Silverberg@morganstanley.com OR Daniela.Haigian@morganstanley.com OR Matias.Ovrum@morganstanley.com |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
| 94 | | (mislead* OR misled*) w/20 (public OR investor OR investors OR statement OR info*) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (mislead* OR misled*) w/20 (public OR investor OR investors OR statement OR info*) | As stated in the April 10 Letter, Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs. | | | | | | | |
| 95 | | (risk OR risks) w/3 disclos* | Inadvertently omitted from the April 10 Letter | (risk OR risks) w/3 disclos* | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | (risk OR risks) w/3 disclos* | | Carvana Defendants are willing to meet and confer about these terms in the future, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are necessary. | | (risk OR risks) w/3 disclos* | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | ((risk OR risks) w/3 disclos*) AND (10-K OR 10K OR 10-Q OR 10Q OR SEC OR "annual report" OR investor*) |
| 96 | | | | (media or news) w/5 (call* or meet* or met or comment) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | | | | | | | |
| 97 | | | | bank w/5 (call* or meet* or met or letter) | Carvana Defendants are willing to meet and confer regarding this search string proposed by plaintiffs | | | | | | | |
| 98 | | | | | | | *@dmclaw.com | *@dmclaw.com | | *@dmclaw.com | *@dmclaw.com | *@dmclaw.com |
| 99 | | | | | | | (Dickie w/3 mccamey) | Dickie w/3 mccamey | | Dickie w/3 mccamey | Dickie w/3 mccamey | Dickie w/3 mccamey |
| 100 | | | | | | | *@[email domain for Alabama Division of Motor Vehicle] | *@revenue.alabama.gov | | *@revenue.alabama.gov | *@revenue.alabama.gov | *@revenue.alabama.gov |
| 101 | | | | | | | (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Alabama OR (AL w/3 DMV) OR (AL w/3 Revenue) OR (AL w/3 "Motor Vehicle") OR ALDOR OR ADOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| 102 | | | | | | | *@[email domain for Arkansas Office of Motor Vehicle] | *@dfa.arkansas.gov | | *@dfa.arkansas.gov | *@dfa.arkansas.gov | *@dfa.arkansas.gov |
| 103 | | | | | | | (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Arkansas OR (AR w/3 DMV) OR (AR w/3 "Motor Vehicle") OR (AR w/3 DFA)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| 104 | | | | | | | *@[email domain for California Department of Motor Vehicles] | *@dmv.ca.gov | | *@dmv.ca.gov | *@dmv.ca.gov | *@dmv.ca.gov |
| 105 | | (California OR (CA w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | | (California OR (CA w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. | | Carvana Defendants are assessing modifications to this search string. | (California OR (CA w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (California OR (CA w/3 DMV)) w/20 (situation* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) |
| 106 | | | | | | | *@[email domain for Colorado Division of Motor Vehicles] | @state.co.us | | @state.co.us | @state.co.us | @state.co.us |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | (Colorado OR (CO w/3 DMV) OR CDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. | | Carvana Defendants are assessing modifications to this search string. | (Colorado OR (CO w/3 DMV) OR CDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Colorado OR (CO w/3 DMV) OR CDOR) w/20 (situation* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | | | | *@[email domain for Colorado Auto Industry Division] | dor_dealers@state.co.us | dor_dealers@state.co.us |
| | | (Colorado OR (CO w/3 AID) OR CAID) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR revocat* OR revok*) | | | | | | | (Colorado OR (CO w/3 AID) OR CAID) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Colorado OR (CO w/3 AID)) OR CAID) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Colorado OR (CO w/3 AID)) OR CAID) w/20 (situation* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | *@[email domain for Georgia Department of Driver Services] | *@dds.ga.gov | | *@dds.ga.gov | *@dds.ga.gov | *@dds.ga.gov |
| | | | | | | | (Georgia OR (GA w/3 DDS) OR (GA w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. | | Carvana Defendants are assessing modifications to this search string. | (Georgia OR (GA w/3 DDS) OR (GA w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Georgia OR (GA w/3 DDS) OR (GA w/3 DOR)) w/20 (situation* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | | | | *@[email domain for Georgia Department of Revenue] | *@dor.ga.gov | *@dor.ga.gov |
| | | | | | | | *@[email domain for Indiana Bureau of Motor Vehicles] | *@bmv.in.gov | | *@bmv.in.gov | *@bmv.in.gov | *@bmv.in.gov |
| | (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen* OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | | | | | | | (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Indiana OR (IN w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | | | | *@[email domain for Indiana Secretary of State, Auto Dealer Services Division] | @sos.in.gov | *@sos.in.gov |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
| | | | | | | | | | | (Indiana OR (IN w/3 SOS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Indiana OR (IN w/3 SOS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Indiana OR (IN w/3 SOS)) w/20 (situation* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | *@[email domain for Kansas Department of Revenue Division of Vehicles] | *@ks.gov | | *@ks.gov | *@ks.gov | *@ks.gov |
| | | | | | | | (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kansas OR (KS w/3 DMV) OR (KS w/3 DOV) OR (KS w/3 (Revenue OR DOR)) OR KDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | *@[email domain for Kentucky Motor Vehicle Commission] | ky.gov | | ky.gov | ky.gov | ky.gov |
| | | | | | | | (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Kentucky OR KYTC OR (KY w/3 MVC) OR (KY w/3 Drive)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | *@[email domain for Maine Bureau of Motor Vehicles] | *@maine.gov | | *@maine.gov | *@maine.gov | *@maine.gov |
| | | | | | | | (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Maine OR (ME w/3 BMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | *@[email domain for Massachusetts Registry of Motor Vehicles] | *@dot.state.ma.us | | *@dot.state.ma.us | *@dot.state.ma.us | *@dot.state.ma.us |
| | | | | | | | (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Massachusetts OR (MA w/3 RMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | *@[email domain for Minnesota Driver and Vehicle Services] | *@state.mn.us | | *@state.mn.us | *@state.mn.us | *@state.mn.us |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
| | | | | | | | (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Minnesota OR (MN w/3 DVS) OR (MN w/3 DPS)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | *@[email domain for Missouri Department of Revenue] | *@dor.mo.gov | | *@dor.mo.gov | *@dor.mo.gov | *@dor.mo.gov |
| | | | | | | | (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Missouri OR (MO w/3 DMV) OR (MO w/3 DOR)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | *@[email domain for Montana Motor Vehicle Division] | mt.gov | | mt.gov | mt.gov | mt.gov |
| | | | | | | | (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Montana OR (MT w/3 MVD)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | *@[email domain for Nevada Department of Motor Vehicles] | *@dmv.nv.gov | | *@dmv.nv.gov | *@dmv.nv.gov | *@dmv.nv.gov |
| | | | | | | | (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Nevada OR (NV w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | *@[email domain for New York Department of Motor Vehicles] | @dmv.ny.gov | | @dmv.ny.gov | @dmv.ny.gov | @dmv.ny.gov |
| | | | | | | | (New York OR (NY w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | Carvana Defendants are assessing modifications to this search string. | (New York OR (NY w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (New York OR (NY w/3 DMV)) w/20 (situation* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | | *@[email domain for Service Oklahoma] | This term returns no documents and is therefore not necessary. | | | | |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complan* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Oklahoma OR (OK w/3 Service) OR SOK OR OTC OR (OK w/3 DPS) OR (OK w/3 OMES)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for South Carolina Department of Motor Vehicles] | *@scdmv.net | | *@scdmv.net | *@scdmv.net | *@scdmv.net |
| | | | | | | (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (South Carolina OR SCDMV OR (SC w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Tennessee Department of Safety & Homeland Security] | *@tn.gov | | *@tn.gov | *@tn.gov | *@tn.gov |
| | | | | | | (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Tennessee OR TDOS OR (TN w/3 DOS) OR TDOR) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem*" OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Utah Motor Vehicle Division] | *@utah.gov | | *@utah.gov | *@utah.gov | *@utah.gov |
| | | | | | | (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Utah OR (UT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Vermont Department of Motor Vehicles] | *@vermont.gov | | *@vermont.gov | *@vermont.gov | *@vermont.gov |
| | | | | | | (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Vermont or (VT w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| | | | | | | *@[email domain for Virginia Department of Motor Vehicles] | *@dmv.virginia.gov | | *@dmv.virginia.gov | *@dmv.virginia.gov | *@dmv.virginia.gov |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
| 146 | | | | | | | (Virginia OR (Va w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. | | Carvana Defendants are assessing modifications to this search string. | (Virgina OR (Va w/3 DMV)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Virgina OR (Va w/3 DMV)) w/20 (situation* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) |
| 147 | | | | | | | *@[email domain for Washington State Department of Licensing] | *@dol.wa.gov | | *@dol.wa.gov | *@dol.wa.gov | *@dol.wa.gov |
| 148 | | | | | | | (Washington OR DolWa) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | Carvana Defendants are assessing modifications to this search string. | | Carvana Defendants are assessing modifications to this search string. | (Washington OR DolWa) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | (Washington OR DolWa) w/20 (situation* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "violat*" OR complain* OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR fraud* OR probat* OR revocat* OR revok*) |
| 149 | | | | | | | *@[email domain for Wisconsin Division of Motor Vehicles] | *@dot.wi.gov | | *@dot.wi.gov | *@dot.wi.gov | *@dot.wi.gov |
| 150 | | | | | | | ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | | ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) | ("Wisconsin" or "WisDOT" or (WI w/3 DOT)) w/20 (situation* OR issue* OR "suspen*" OR "penal*" OR "problem* OR "fine*" OR "investigat*" OR "violat*" OR complain* OR TOP OR TOPS OR complian* OR noncomplian* OR comply* OR goodwill OR reputation* OR privilege* OR fraud* OR probat* OR revocat* OR revok*) |
| 151 | | | | | | | | ("RUS" OR "Retail Unit Sale*") | | ("RUS" OR "Retail Unit Sale*") | ("RUS" OR "Retail Unit Sale*") | ("RUS" OR "Retail Unit Sale*") |
| 152 | | | | | | | | ernest.garcia@drivetime.com, ecggar@gmail.com, ernie.garcia@drivetime.com, egarcia@verdeinvestments.com | | ernest.garcia@drivetime.com OR ecggar@gmail.com OR ernie.garcia@drivetime.com OR egarcia@verdeinvestments.com | ernest.garcia@drivetime.com OR ecggar@gmail.com OR ernie.garcia@drivetime.com OR egarcia@verdeinvestments.com | ernest.garcia@drivetime.com OR ecggar@gmail.com OR ernie.garcia@drivetime.com OR egarcia@verdeinvestments.com |
| 153 | | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | | | | | | | | Bridgecrest* | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | Bridgecrest* |
| 154 | | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | | | | | | | | Verde* | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | Verde* |
| 155 | | | | buffer* OR cushion* w/10 (title OR registration OR "T&R") | | | | | buffer w/10 (title OR registration OR "T&R") | buffer* OR cushion* w/10 (title OR registration OR "T&R") | buffer w/10 (title OR registration OR "T&R") | buffer* OR cushion* w/10 (title OR registration OR "T&R") |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | ("retail unit" OR "retail units") w/5 (grow* OR increas* OR boost OR rais*) | (sale* or revenue) w/25 (grow* OR grew OR increas* OR boost* OR rais* OR ris* OR decreas* OR guid* OR project* OR trend* OR drove OR driv* OR demand OR "on track" OR "off track" OR behind OR ahead OR slip* OR delay* OR gap OR reforecast* OR variance OR bridge OR sensitivity OR scenario OR plan* OR milestone OR target OR goal OR objective OR forecast OR "YOY" OR "year*over*" OR higher OR shrink* OR inflat* OR overinflat* OR unsustain*) ("retail unit" OR "retail units") w/5 (grow* OR increas* OR boost OR rais*) | | (sale* OR unit* OR retail OR vehicle* OR car OR cars) w/20 (grow* OR grew OR increas* OR decreas* OR guid* OR projection* OR trend* OR drove OR driv* OR demand OR "on track" OR behind OR ahead OR slip* OR gap OR reforecast* OR variance OR bridge OR plan* OR target OR goal OR forecast OR "YOY" OR "year*over*" OR higher OR unsustain*) |
| | | | | | | | | | | (unit* OR retail OR vehicle* OR car OR cars OR auto*) w/25 (sale* OR sold OR grow* OR grew OR increas* OR decreas* OR boost* OR rais* OR ris* OR guid* OR project* OR trend* OR up OR down OR drove OR driv* OR demand OR "on track" OR "off track" OR behind OR ahead OR slip* OR delay* OR gap OR reforecast* OR variance OR bridge OR sensitivity OR scenario OR plan* OR milestone OR target OR goal OR objective OR forecast OR "YOY" OR "year*over*" OR higher OR shrink* OR inflat* OR overinflat* OR unsustain*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | As a compromise, Plaintiffs are willing to remove this search string pursuant to the additions to the search string above. |
| | | | | | | | | | Purchase* w/3 standard* | (purchas* OR buy* OR bought OR sourc* OR trad* OR acquir* OR acquisition OR offer*) w/25 (condition OR standard* OR inspect* OR rating OR rate* OR verif* OR criteri* OR low* OR poor OR fair OR good OR quality OR wholesale OR volume OR increas* OR decreas* OR lower OR bad OR trash* OR worth* OR shit* OR junk* OR "any car" OR "all cars" OR "all vehicles" OR grow* OR grew OR more OR up OR formula* OR algorithm* OR procedure* OR data OR offer* OR fit OR *valu* OR *demand OR inventory OR salvag* OR beat* OR wreck* OR scrap* OR damage* OR inoperable OR *pay OR *paid OR market OR price OR inflat*) Purchase* w/3 standard* | | customer* w/15 (purchas* OR buy* OR bought OR sourc* OR trad* OR acquir* OR acquisition OR offer*) w/15 (condition OR standard* OR inspect* OR rating OR rate* OR verif* OR criteri* OR low* OR poor OR quality OR wholesale OR volume OR lower OR bad OR trash* OR worth* OR shit* OR junk* OR "any car" OR "all cars" OR "all vehicles" OR grow* OR grew OR more OR up OR formula* OR algorithm* OR procedure* OR *valu* OR *demand OR inventory OR salvag* OR beat* OR wreck* OR scrap* OR damage* OR inoperable OR market OR inflat*) |
| | | | | | | | | | acquisition* w/5 (algorithm* OR formula*) | | acquisition* w/5 (algorithm* OR formula*) | |
| | Verif* w/3 standard* | | | | | | | | Verif* w/3 standard* | (quality OR condition OR grade OR appearance OR standard*) w/25 (track* OR monitor* OR assess* OR inspect* OR confirm* OR check* OR analy* OR manag* OR eval* OR test* OR low* OR poor OR fair OR good OR bad OR trash* OR worth* OR shit* OR junk* OR verif* OR reject* OR approv* OR formula* OR algorithm* OR procedure* OR data OR criteri* OR offer* OR fit OR valu* OR *demand OR inventory OR salvag* OR wholesale OR beat* OR wreck* OR scrap* OR damage* OR inoperable OR *pay OR *paid OR market OR price OR inflat*) Verif* w/3 standard* | | (quality OR condition OR grade OR appearance OR standard* OR "sell to carvana" OR STC) w/10 (track* OR monitor* OR assess* OR inspect* OR confirm* OR check* OR analy* OR manag* OR eval* OR test* OR low* OR poor OR bad OR trash* OR worth* OR shit* OR junk* OR verif* OR reject* OR approv* OR formula* OR algorithm* OR procedure* OR data OR criteri* OR offer* OR fit OR valu* OR *demand OR inventory OR salvag* OR wholesale OR wreck* OR scrap* OR damage* OR inoperable) |
| | | | | | | | | | Low* w/2 standard* | | Low* w/2 standard* | |
| | | | | | | | | | "low quality" OR "low-quality" OR "poor quality" | | "low quality" OR "low-quality" OR "poor quality" | |
| | | | | | | | | | | lemon* | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | lemon* |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | A | B | C | D | E | F | G | H | I | J | K | L |
| | | | | | | | | | | inspect* w/15 (poor OR fail OR "not done") | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | inspect* w/15 (poor OR fail OR "not done") |
| | | | | | | | | | | "no standard*" | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | "no standard*" |
| | | As a compromise, Plaintiffs are willing to remove this search string pursuant to the additions to the search string above. | | | | | | | | "sell to carvana" | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | |
| | | | | | | | | | Wholesale w/10 (impact* OR result* OR caus*) w/10 (profit* OR logistic* OR margin*OR expens*) | logistic* w/25 (wholesale OR volume OR capacity OR constrain* OR *"third party" OR "third-party" OR production OR transport* OR haul OR pickup* OR "pick up" OR ship* OR distance OR mile* OR expens* OR cost OR "unit economic*") | Wholesale w/10 (impact* OR result* OR caus*) w/10 (profit* OR logistic* OR margin*OR expens*) | logistic* w/15 (wholesale OR volume OR capacity OR constrain* OR *"third party" OR "third-party" OR production OR transport* OR haul OR pickup* OR "pick up" OR ship* OR distance OR mile* OR expens* OR "unit economic*") |
| | | | | | | | | | ("third party" OR "third-party") w/3 (production OR transport* OR pickup* OR ship* OR logistic*) | | ("third party" OR "third-party") w/3 (production OR transport* OR pickup* OR ship* OR logistic*) | |
| | | | | | | | | | | (purchas* OR buy* OR bought OR sourc* OR trad* OR acquir* OR acquisition OR offer*) w/25 (meter OR logistic* OR profit* OR margin* OR expens* OR "cut back" OR IRC* OR recondition* OR network* OR wholesale OR volume OR capacity OR constrain* OR overflow* OR storage OR park* OR "third party" OR "third-party" OR production OR transport* OR pickup* OR "pick up" OR ship* OR cost OR "unit economic*" OR haul* OR distance* OR mile*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | customer w/15 (purchas* OR buy* OR bought OR sourc* OR trad* OR acquir* OR acquisition OR offer*) w/15 (meter OR logistic* OR profit* OR margin* OR expens* OR "cut back" OR IRC* OR recondition* OR network* OR wholesale OR volume OR capacity OR constrain* OR overflow* OR storage OR "third party" OR "third-party" OR transport* OR pickup* OR "pick up" OR ship* OR "unit economic*" OR haul* OR distance* OR mile*) |
| | | | | | | | | | | FOR SELL TO CARVANA CUSTODIANS: meter OR logistic* OR profit* OR margin* OR expens* OR "cut back" OR IRC* OR recondition* OR network* OR wholesale OR volume OR capacity OR constrain* OR overflow* OR storage OR park* OR "third party" OR "third-party" OR production OR transport* OR pickup* OR "pick up" OR ship* OR "unit economic*" OR haul* OR distance* OR mile* | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | FOR SELL TO CARVANA CUSTODIANS: meter OR logistic* OR profit* OR margin* OR expens* OR "cut back" OR IRC* OR recondition* OR network* OR wholesale OR volume OR capacity OR constrain* OR overflow* OR storage OR park* OR "third party" OR "third-party" OR production OR transport* OR pickup* OR "pick up" OR ship* OR "unit economic*" OR haul* OR distance* OR mile* |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | A | B | C | D | E | F | G | H | I | J | K | L |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
| 171 | | | | | | | | | (Expansion w/5 (market* OR state* OR region* OR northwest OR pacific OR nationwide)) AND (profit* OR logistic* OR expens* OR strain*) | (market* OR state* OR region* OR northwest OR pacific OR nationwide) w/25 (launch* OR new OR expan* OR population* OR % OR cover* OR distan* OR mile* OR transport* OR logistic* OR network* OR hub OR IRC OR "third part*" OR "third-part*" OR recondition* OR vendor* OR profit* OR cost* OR margin* OR expense* OR inventor* OR far OR transport* OR haul OR pickup* OR ship* OR meter* OR constrain* OR "cut back" OR decreas* OR strain*) | (Expansion w/5 (market* OR state* OR region* OR northwest OR pacific OR nationwide)) AND (profit* OR logistic* OR expens* OR strain*) | (market* OR state* OR region* OR northwest OR pacific OR nationwide) w/15 (launch* OR new OR expan*) |
| 172 | | ((market* OR state* OR region* OR northwest OR pacific OR nationwide) AND (launch* OR new OR expan*)) w/15 (distan* OR mile* OR transport* OR logistic* OR network* OR hub OR IRC OR "third part*" OR "third-part*" OR profit* OR cost* OR margin* OR expense* OR inventory OR far OR transport* OR haul OR pickup* OR ship* OR meter* OR constrain* OR "cut back" OR decreas* OR strain*) | | | | | | | | | | ((market* OR state* OR region* OR northwest OR pacific OR nationwide) AND (launch* OR new OR expan*)) w/15 (distan* OR mile* OR transport* OR logistic* OR network* OR hub OR IRC OR "third part*" OR "third-part*" OR profit* OR cost* OR margin* OR expense* OR inventory OR far OR transport* OR haul OR pickup* OR ship* OR meter* OR constrain* OR "cut back" OR decreas* OR strain*) |
| 173 | | | | | | | | | recondition* w/5 (cost* OR volume*) | recondition* w/5 (cost* OR volume*) | recondition* w/5 (cost* OR volume*) | recondition* w/5 (cost* OR volume*) |
| 174 | | | | | | | | | ADESA w/5 (backfill OR deficient OR intent* OR intend* OR purpos*) | | ADESA w/5 (backfill OR deficient OR intent* OR intend* OR purpos*) | |
| 175 | | | | | | | | | ADESA AND (improv* w/5 logistic*) | ADESA* w/5 (backfill OR deficient OR intent* OR intend* OR purpos*) | ADESA AND (improv* w/5 logistic*) | ADESA* w/5 (backfill OR deficient OR intent* OR intend* OR purpos*) |
| 176 | | | | | | | | | ADESA AND (logistic* w/5 (cost* OR expens* OR strain*) | | ADESA AND (logistic* w/5 (cost* OR expens* OR strain*) | |
| 177 | | | | | | | | | DriveTime AND "Dealer Market" OR "Dealer Marketplace") | | DriveTime AND "Dealer Market" OR "Dealer Marketplace") | |
| 178 | | | | | | | | | DriveTime w/5 pass-through | | DriveTime w/5 pass-through | |
| 179 | | | | | | | | | DriveTime w/5 recondition* | | DriveTime w/5 recondition* | |
| 180 | | | | | | | | | DriveTme w/5 "list price" | DriveTime* AND "Dealer Market" OR "Dealer Marketplace") OR DT* OR "Drive Time*" | DriveTme w/5 "list price" | DriveTime* AND "Dealer Market" OR "Dealer Marketplace") OR DT* OR "Drive Time*" |
| 181 | | | | | | | | | DriveTime w/5 (RSU OR Unit*) | | DriveTime w/5 (RSU OR Unit*) | |
| 182 | | | | | | | | | DriveTime w/5 (COGS OR COS) | | DriveTime w/5 (COGS OR COS) | |
| 183 | | | | | | | | | DriveTime w/5 sale* | | DriveTime w/5 sale* | |
| 184 | | | | | | | | | DriveTime w/5 "pass-through" | | DriveTime w/5 "pass-through" | |
| 185 | | | | | | | | | DriveTime w/5 "unit sales" | | DriveTime w/5 "unit sales" | |
| 186 | | | | | | | | | "value of future sales" | "value of future sales" | "value of future sales" | "value of future sales" |
| 187 | | | | | | | | | Sale* w/3 "less profitable | Sale* w/3 "less profitable" | Sale* w/3 "less profitable" | Sale* w/3 "less profitable" |
| 188 | | | | | | | | | | (Ernie* OR Ernest* OR Garcia* OR Mark* OR Jenkins* OR CEO OR CFO) AND (compensat* OR pay* OR salar* OR bonus* OR severance OR *base* OR incentive* OR award* OR cash* OR eligib* OR *equit* OR option* OR perform* OR stock* OR share* OR "RSU*" OR "PBU*" OR KPI* OR variab* OR fix* OR claw* OR price OR earning* OR grant* OR target* OR goal* OR vest* OR key OR defer* OR pension OR benefit* OR parachute* OR perk* OR proceed*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | (Ernie* OR Ernest* OR Garcia* OR Mark* OR Jenkins* OR CEO OR CFO) w/25 (compensat* OR salar* OR bonus* OR severance OR incentive* OR award* OR eligib* OR *equit* OR option* OR performance OR "RSU*" OR "PBU*" OR KPI* OR claw* OR grant* OR target* OR vest* OR defer* OR pension OR parachute* OR perk*) |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

| | Defendants' Initial Proposed Search Terms - 3/19/25 | Plaintiffs' Counter-Proposed Search Terms - 3/28/25 | Defendants' Counter-Proposed Search Terms - 4/10/25 | Plaintiffs' Counter-Proposed Search Terms - 4/16/25 | Defendants' Counter-Proposed Search Terms - 4/24/25 | Plaintiffs' Counter-Proposed Search Terms - 5/15/25 | Plaintiffs' Search Terms from Rog Responses - 6/30/25 | Defendants' Counter-Proposed Search Terms - 7/23/25 | Defendants' Search Terms for the July 1 Order - 8/7/25 | Plaintiffs' Counter-Proposed Search Terms - 9/8/25 | Defendants' Counter-Proposed Search Terms - 10/17/25 | Plaintiffs' Counter-Proposed Search Terms - 11/4/25 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | For Garcia and Jenkins: (compens* OR comp OR salar* OR bonus* OR severance OR incentive* OR *equit* OR "perform*based" OR "performance based" OR stock* OR "RSU*" OR "PBU*" OR KPI* OR variab* OR claw* OR grant* OR vest* OR award* OR exercis* OR "key performance" OR defer* OR pension OR "key strategic goal*" OR parachute* OR perk* OR proceeds OR holding* OR trad*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate discovery a good faith belief that these terms are needed and would result in proportional discovery. | For Garcia and Jenkins: (compens* OR comp OR salar* OR bonus* OR severance OR incentive* OR *equit* OR "perform*based" OR "performance based" OR "RSU*" OR "PBU*" OR KPI* OR "key performance" OR pension OR "key strategic goal*" OR parachute* OR perk*) |
| | | | | | | | | | | For Garcia and Jenkins: stock | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | For Garcia and Jenkins: (sell* OR trade* OR trading OR transact*) w/ 20 (stock OR share*) |
| | | | | | | | | | | For Garcia and Jenkins: "10b5*1" OR "trading plan*" | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | For Garcia and Jenkins: "10b5*1" OR "trading plan*" |
| | | | | | | | | | | For Garcia and Jenkins: (Plan* OR exercis* OR award* OR sale* OR sell* OR trad* OR vest* OR transact* OR purchas* OR buy* OR bought OR sold OR hold* OR held OR execut*) w/10 (polic* OR stock* OR share* OR renew* OR modif* OR cancel* OR updat* OR "RSU*" OR "PBU*" OR option* OR insider* OR adopt* OR creat* OR establish* OR start* OR broker*} | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | As a compromise, Plaintiffs are willing to remove this search string. |
| | | | | | | | | | | For Garcia and Jenkins: Plan* w/10 ((chang* OR terminat* OR cancel* OR outside) AND (stock* OR share* OR sell* OR sale* OR trad*)) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | For Garcia and Jenkins: Plan* w/10 ((chang* OR terminat* OR cancel* OR outside) AND (stock* OR share* OR sell* OR sale* OR trad*)) |
| | | | | | | | | | | (Levin*) w/20 (fir* OR terminat* OR leave* OR canned OR dismiss* OR resign* OR sacked OR retir* OR {step* down) OR oust* OR "let go" OR depart* OR "for cause" OR "without cause" OR separat* OR boot*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | From September 1, 2022 through February 1, 2023: (Levin*) w/20 (fir* OR terminat* OR leave* OR canned OR dismiss* OR resign* OR sacked OR retir* OR {step* down) OR oust* OR "let go" OR depart* OR "for cause" OR "without cause" OR separat* OR boot*) |
| | | | | | | | | | | For Levin: ("separation agreement" OR leave* OR retir* OR resign* OR severance OR fir* OR terminat* OR "step* down" OR "for cause" OR "without cause" OR quit*) | Carvana Defendants are willing to meet and confer, following productions, should Plaintiffs be able to demonstrate based upon facts learned through discovery a good faith belief that these terms are needed and would result in proportional discovery. | For Levin, from September 1, 2022 through February 1, 2023: ("separation agreement" OR leave* OR retir* OR resign* OR severance OR fir* OR terminat* OR "step* down" OR "for cause" OR "without cause" OR quit*) |

Red text denotes changes in the search string. Blue text denotes search strings the parties have agreed upon. Plaintiffs reserve all rights to modify their counter-proposal.

**Exhibit B**

Plaintiffs' 9-8-25 Search Terms Compared to Plaintiffs' 11-04-25 Search Terms

(stock* OR share~~* OR CVNA OR market* OR securit~~*) w/10 (~~mov* OR declin* OR increas* OR chang* OR~~ up OR down* OR ~~fall* OR fell OR plummet* OR shoot* OR~~ price OR ~~cap* OR volume OR fell OR decreas* OR drop* OR reduc* OR weak* OR soft* OR impact* OR low* OR~~ target* OR ~~goal* OR~~ consensus ~~OR rais* OR ris* OR drive* OR loss* OR lose* OR caus* OR upgrad* OR downgrad* OR shot~~)

(market~~*~~ OR analyst* OR Street~~* OR investor* OR shareholder*~~)) w/10 (react* OR disappoint* OR ~~messag* OR~~ surpris* ~~OR concern* OR worr* OR shock*~~ OR downgrad* OR ((lower* OR reduc*) w/3 rating~~* OR reduc* OR fail* OR critic**~~) OR miss~~* OR sentiment~~)*)

(Carvana* OR CVNA~~* OR *@carvana.com)~~*) AND (("Davis ~~OR~~ Polk ~~OR DP~~" OR *davispolk.com OR Denenberg* OR Gould* OR (Travis* w/3 Mitchell*) OR Lian* OR Azzopardi* OR Kipnis* OR (Brad* w/3 Sherman*) OR Verdolini*)

(Carvana* OR CVNA* OR *@carvana.com) AND ~~(Kirkland*~~("K&E" OR *Kirkland.com OR Goedert*)

customer* w/15 (purchas* OR buy* OR bought OR sourc* OR trad* OR acquir* OR acquisition OR offer*) w/~~25~~15 (condition OR standard* OR inspect* OR rating OR rate* OR verif* OR criteri* OR low* OR poor OR ~~fair OR good OR~~ quality OR wholesale OR volume ~~OR increas* OR decreas*~~ OR lower OR bad OR trash* OR worth* OR shit* OR junk* OR "any car" OR "all cars" OR "all vehicles" OR grow* OR grew OR more OR up OR formula* OR algorithm* OR procedure* OR ~~data OR offer* OR fit OR~~ *valu* OR *demand OR inventory OR salvag* OR beat* OR wreck* OR scrap* OR damage* OR inoperable OR ~~*pay OR *paid OR~~ market ~~OR price~~ OR inflat*)

(quality OR condition OR grade OR appearance OR standard~~*)~~* OR "sell to carvana" OR STC) w/~~25~~10 (track* OR monitor* OR assess* OR inspect* OR confirm* OR check* OR analy* OR manag* OR eval* OR test* OR low* OR poor OR ~~fair OR good OR~~ bad OR trash* OR worth* OR shit* OR junk* OR verif* OR reject* OR approv* OR formula* OR algorithm* OR procedure* OR data OR criteri* OR offer* OR fit OR valu* OR *demand OR inventory OR salvag* OR wholesale OR ~~beat* OR~~ wreck* OR scrap* OR damage* OR inoperable ~~OR *pay OR *paid OR market OR price OR inflat*~~))

logistic* w/~~25~~15 (wholesale OR volume OR capacity OR constrain* OR *"third party" OR "third-party" OR production OR transport* OR haul OR pickup* OR "pick up" OR ship* OR distance OR mile* OR expens* OR ~~cost OR~~ "unit economic*")

customer w/15 (purchas* OR buy* OR bought OR sourc* OR trad* OR acquir* OR acquisition OR offer*) w/~~25~~15 (meter OR logistic* OR profit* OR margin* OR expens* OR "cut back" OR IRC* OR recondition* OR network* OR wholesale OR volume OR capacity OR constrain* OR overflow* OR storage OR ~~park* OR~~ "third party" OR "third-party" OR ~~production OR~~ transport* OR pickup* OR "pick up" OR ship*~~ OR cost~~ OR "unit economic*" OR haul* OR distance* OR mile*)

(market* OR state* OR region* OR northwest OR pacific OR nationwide) w/~~25~~15 (launch* OR new OR expan*)

(market* OR ~~population~~state* OR ~~%~~region* OR ~~cover*~~northwest OR pacific OR nationwide) AND (launch* OR new OR expan*) w/15 (distan* OR mile* OR transport* OR logistic* OR network* OR hub OR IRC OR "third part*" OR "third-part*" OR ~~recondition* OR vendor* OR~~ profit* OR cost* OR margin* OR expense* OR ~~inventor*~~inventory OR far OR transport* OR haul OR pickup* OR ship* OR meter* OR constrain* OR "cut back" OR decreas* OR strain*)

(Ernie* OR Ernest* OR Garcia* OR Mark* OR Jenkins* OR CEO OR CFO) ~~AND~~w/25 (compensat* OR ~~pay* OR~~ salar* OR bonus* OR severance OR ~~*base* OR~~ incentive* OR award* OR ~~cash* OR~~ eligib* OR *equit* OR option* OR ~~perform* OR stock* OR share*~~performance OR "RSU*" OR "PBU*" OR KPI* OR ~~variab* OR fix* OR~~ claw* OR ~~price OR earning* OR~~ grant* OR target* OR ~~goal* OR~~ vest* OR ~~key OR~~ defer* OR pension OR ~~benefit* OR~~ parachute* OR perk~~* OR proceed~~*)

For Garcia and Jenkins:
(compens* OR comp OR salar* OR bonus* OR severance OR incentive* OR *equit* OR "perform*based" OR "performance based" OR ~~stock* OR~~ "RSU*" OR "PBU*" OR KPI* OR ~~variab* OR claw* OR grant* OR vest* OR award* OR exercis* OR~~ "key performance" OR ~~defer* OR~~ pension OR "key strategic goal*" OR parachute* OR perk~~* OR proceeds OR holding* OR trad~~*)

For Garcia and Jenkins:
~~stock"~~(sell* OR trade* OR trading OR transact*) w/ 20 (stock OR share*)