EXHIBIT 10
[Redacted]

**Robbins Geller Rudman & Dowd LLP**

| Chicago | Melville | Nashville | San Diego | Wilmington |
| Boca Raton | Manhattan | Philadelphia | San Francisco | Washington, D.C. |

Mathew Andrews
mandrews@rgrdlaw.com

March 18, 2026

Christian Word
LATHAM & WATKINS LLP
330 North Wabash Avenue, Suite 2800
Chicago, IL  60611
christian.word@lw.com

Re:    *In re Carvana Co. Securities Litigation*,
No. CV-22-2126-PHX-MTL (D. Ariz.)

Dear Christian:

We write to follow up on our March 17, 2026 meet and confer (the "March 17 call") concerning (i) the significant deficiencies in the Carvana Defendants' February 12, 2026 "Categorical Privilege Log," February 27, 2026 "Second Amended Categorical Privilege Log," February 27, 2026 Amended February 12 Categorical Privilege Log (with Author), March 3, 2026 "Third Amended February Privilege Log," March 3, 2026 "Second Amended February 12 2026 Privilege Log," March 17, 2026 "2026.03.17 Consolidated Amended Carvana Defendants Privilege Log," and second March 17, 2026 "2026.03.17 Consolidated Amended Carvana Defendants Privilege Log" (collectively, the "Privilege Logs" or "Logs"); (ii) Plaintiffs' February 21, 2026 letter; (iii) the Carvana Defendants' March 4, 2026 letter; (iv) Plaintiffs' March 13, 2026 correspondence; and (v) the Carvana Defendants' March 16, 2026 letter.

First, during the March 17 call, the parties discussed what you described as a "vendor issue." The Carvana Defendants first raised this "vendor issue" during our March 12, 2026 call but did not elaborate on what transpired. During the March 17 call, you explained that Latham and Watkins ("Latham") contracted a vendor (the "Vendor") to review communications for potential privilege, including communications between Carvana custodians and third parties. The Vendor sent Latham third-party communications that the Vendor designated as privileged (the "Initial Incorrect Designations"). Latham then reviewed some portion of the Initial Incorrect Designations and found that many of the Vendor's determinations were incorrect. Latham then instructed the Vendor to re-review the entirety of the communications between the Carvana custodians and third parties. However, Latham did not supply the Vendor with a complete list of third parties for its re-review for an unexplained reason. As a result, the Vendor did not correct its privilege designations for an unspecified number of documents. Thereafter, the Vendor sent incorrectly-designated communications to Latham again for withholding (the "Second Incorrect Designations"). Although Latham was aware that the Vendor had previously incorrectly designated communications between Carvana custodians and third parties as privileged, Latham did not conduct a full review of the Second Incorrect Designations. Instead, Latham conducted a review of only an unspecified portion of the

4908-4400-7833.v1

655 West Broadway, Suite 1900    San Diego, CA  92101    Tel 619-231-1058    Fax 619-231-7423    rgrdlaw.com

**Robbins Geller**
**Rudman & Dowd LLP**

Christian Word
March 18, 2026
Page 2

materials. As a result, an unknown number of incorrectly-withheld communications were added to the Logs. You did not specify whether you learned of these incorrectly-withheld documents before or after Plaintiffs sent their February 21, 2026 letter, which identified numerous substantial deficiencies in the Logs, including the improper withholding of communications with third parties. In addition, you confirmed that the Carvana Defendants are still working on identifying the documents that were improperly withheld because of the "vendor issue" and the total number of documents affected by this error.

Second, Plaintiffs asked why materials other than those involved in the "vendor issue" have been incorrectly withheld. For instance, you stated during our March 12 call that ▇▇▇▇▇ and ▇▇▇▇ were erroneously withheld but did not know why because you were "putting out the fire right now" and "haven't investigated the cause." You similarly stated during our March 17 call that you do not know why these documents were improperly withheld.

Third, Plaintiffs reiterated their request that the Carvana Defendants identify the Bates numbers for any incorrectly-withheld documents. As discussed during the March 17 call, Plaintiffs cannot easily identify these documents because the Carvana Defendants have comingled these incorrectly-withheld materials with other documents in productions. For instance, several recent production letters state that "[s]ome" of the documents in the productions include documents later determined not to privileged (*see, e.g.*, N. Salazar 03-13-26 Letters to Plaintiffs re Productions 39-42), but the productions also include documents produced pursuant to, for example, the terms compelled by the Court's February 2, 2026 order. ECF 298. Ultimately, the Carvana Defendants agreed to identify the Bates numbers of any incorrectly-withheld documents that it has already produced and confirmed that it would not comingle these documents with other materials in its future productions.

Fourth, we discussed that the Logs still do not appear to have any attorney listed in the to, from, or cc fields for a substantial number of ▇▇▇▇ and ▇▇▇▇▇ documents. Plaintiffs raised this issue in our February 21, 2026 letter and during our March 10, 2026 call, and later provided you with representative examples. *See* M. Andrews 03-10-26 email.[1] During the March 10 call, Carvana Defendants agreed to identify the relevant attorney for all such communications. Thereafter, during our March 17 call, you stated that you did not believe that any ▇▇▇▇ or ▇▇▇▇▇ documents were missing attorneys in the to, from, or cc fields with regard to the privilege log furnished on March 17, 2026. However, based on our analysis, there still appear to be over 3,000 such instances. *See, e.g.*, PLOG00072642, PLOG00072634, PLOG00072633. We have compiled a list of any documents

---

[1] Plaintiffs note that you subsequently removed these three examples from the Logs, presumably because these documents were improperly withheld.

4908-4400-7833.v1

**Robbins Geller**
**Rudman & Dowd** LLP

Christian Word
March 18, 2026
Page 3

labeled as ▮▮▮▮▮ or ▮▮▮▮▮▮ that are missing an asterisk or plus sign (your denotations for an attorney or an individual ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ in the to, from, or cc field. *See* Ex. A.

Fifth, we discussed your withholding of documents involving an individual ▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ During our March 10 call, you stated that these non-lawyers worked with the legal department but also had other non-legal, business roles during the time periods in which their communications are included on the Logs. During our March 17 call, you further stated that these individuals were engaging in "all types" of law-adjacent activities – from collecting information to assisting in providing legal advice. In addition, you compared these individuals to Plaintiffs' investigators. Plaintiffs, however, have taken the position that their investigators' work is protected by the work product doctrine – a claim that the Carvana Defendants did not make (nor could they).

Lastly, please note that the latest March 17, 2026 privilege log fails to identify the Bates numbers for many entries which are labeled ▮▮▮▮▮▮▮▮▮▮▮▮ *See, e.g.*, PLOG00020875, PLOG00044997, PLOG00046221. Accordingly, please provide the Bates numbers for all entries designated ▮▮▮▮▮▮▮▮▮▮ immediately.

We look forward to continuing our meet and confer with you on Friday, March 20, 2026.

Best regards,

*/s/ Mathew Andrews*

MATHEW ANDREWS

4908-4400-7833.v1

**EXHIBIT A**

| | | |
|---|---|---|
| PLOG00004293 | PLOG00011802 | PLOG00014465 |
| PLOG00004294 | PLOG00012140 | PLOG00014491 |
| PLOG00004615 | PLOG00012358 | PLOG00014500 |
| PLOG00005022 | PLOG00012359 | PLOG00014545 |
| PLOG00005078 | PLOG00012368 | PLOG00014655 |
| PLOG00005616 | PLOG00012488 | PLOG00014805 |
| PLOG00005626 | PLOG00012753 | PLOG00014806 |
| PLOG00005627 | PLOG00012759 | PLOG00014807 |
| PLOG00006053 | PLOG00012762 | PLOG00014817 |
| PLOG00006061 | PLOG00012808 | PLOG00014818 |
| PLOG00006062 | PLOG00012821 | PLOG00015074 |
| PLOG00006063 | PLOG00012943 | PLOG00015075 |
| PLOG00006064 | PLOG00012953 | PLOG00015078 |
| PLOG00006065 | PLOG00012976 | PLOG00015096 |
| PLOG00006193 | PLOG00012984 | PLOG00015097 |
| PLOG00006259 | PLOG00012988 | PLOG00015098 |
| PLOG00006260 | PLOG00013013 | PLOG00015099 |
| PLOG00010024 | PLOG00013014 | PLOG00015100 |
| PLOG00010148 | PLOG00013026 | PLOG00015101 |
| PLOG00010276 | PLOG00013041 | PLOG00015102 |
| PLOG00010277 | PLOG00013043 | PLOG00015103 |
| PLOG00010281 | PLOG00013044 | PLOG00015154 |
| PLOG00010282 | PLOG00013111 | PLOG00015165 |
| PLOG00010564 | PLOG00013220 | PLOG00015166 |
| PLOG00010592 | PLOG00013291 | PLOG00015167 |
| PLOG00010686 | PLOG00013292 | PLOG00015168 |
| PLOG00010687 | PLOG00013296 | PLOG00015404 |
| PLOG00010720 | PLOG00013304 | PLOG00029269 |
| PLOG00010721 | PLOG00013305 | PLOG00029323 |
| PLOG00010727 | PLOG00013306 | PLOG00031596 |
| PLOG00010731 | PLOG00013456 | PLOG00031654 |
| PLOG00010764 | PLOG00013457 | PLOG00031655 |
| PLOG00010768 | PLOG00013463 | PLOG00031656 |
| PLOG00010890 | PLOG00013720 | PLOG00043741 |
| PLOG00010897 | PLOG00013734 | PLOG00043756 |
| PLOG00011012 | PLOG00013755 | PLOG00044963 |
| PLOG00011013 | PLOG00013840 | PLOG00046024 |
| PLOG00011016 | PLOG00014041 | PLOG00047014 |
| PLOG00011083 | PLOG00014203 | PLOG00047145 |
| PLOG00011161 | PLOG00014220 | PLOG00049252 |
| PLOG00011192 | PLOG00014371 | PLOG00049336 |
| PLOG00011215 | PLOG00014390 | PLOG00051204 |
| PLOG00011220 | PLOG00014391 | PLOG00051219 |
| PLOG00011496 | PLOG00014407 | PLOG00053121 |
| PLOG00011609 | PLOG00014464 | PLOG00053171 |

1

| | | |
|---|---|---|
| PLOG00053935 | PLOG00067434 | PLOG00016759 |
| PLOG00054019 | PLOG00067514 | PLOG00016760 |
| PLOG00054041 | PLOG00067515 | PLOG00016824 |
| PLOG00054055 | PLOG00067518 | PLOG00016932 |
| PLOG00054058 | PLOG00067525 | PLOG00016969 |
| PLOG00054853 | PLOG00067526 | PLOG00017037 |
| PLOG00054877 | PLOG00067532 | PLOG00017202 |
| PLOG00054878 | PLOG00067533 | PLOG00017205 |
| PLOG00054961 | PLOG00067551 | PLOG00017297 |
| PLOG00054976 | PLOG00067568 | PLOG00017298 |
| PLOG00054987 | PLOG00067569 | PLOG00017417 |
| PLOG00056245 | PLOG00067570 | PLOG00017432 |
| PLOG00057036 | PLOG00067571 | PLOG00017489 |
| PLOG00067006 | PLOG00067576 | PLOG00017507 |
| PLOG00067007 | PLOG00067577 | PLOG00017540 |
| PLOG00067010 | PLOG00067578 | PLOG00017637 |
| PLOG00067011 | PLOG00067579 | PLOG00017669 |
| PLOG00067019 | PLOG00067580 | PLOG00017671 |
| PLOG00067024 | PLOG00006497 | PLOG00017673 |
| PLOG00067025 | PLOG00006550 | PLOG00017674 |
| PLOG00067026 | PLOG00006654 | PLOG00017676 |
| PLOG00067072 | PLOG00006846 | PLOG00017752 |
| PLOG00067364 | PLOG00007132 | PLOG00017756 |
| PLOG00067374 | PLOG00007146 | PLOG00017758 |
| PLOG00067375 | PLOG00007147 | PLOG00017849 |
| PLOG00067376 | PLOG00007148 | PLOG00017889 |
| PLOG00067377 | PLOG00007257 | PLOG00017983 |
| PLOG00067378 | PLOG00007349 | PLOG00018067 |
| PLOG00067379 | PLOG00007397 | PLOG00018074 |
| PLOG00067380 | PLOG00013524 | PLOG00018088 |
| PLOG00067381 | PLOG00014650 | PLOG00018098 |
| PLOG00067382 | PLOG00014651 | PLOG00018173 |
| PLOG00067383 | PLOG00015348 | PLOG00018187 |
| PLOG00067384 | PLOG00015759 | PLOG00018190 |
| PLOG00067385 | PLOG00015859 | PLOG00018210 |
| PLOG00067386 | PLOG00015950 | PLOG00018211 |
| PLOG00067387 | PLOG00015951 | PLOG00018258 |
| PLOG00067388 | PLOG00015973 | PLOG00018265 |
| PLOG00067405 | PLOG00015985 | PLOG00018267 |
| PLOG00067407 | PLOG00015986 | PLOG00018268 |
| PLOG00067408 | PLOG00015987 | PLOG00018269 |
| PLOG00067412 | PLOG00016007 | PLOG00018300 |
| PLOG00067422 | PLOG00016243 | PLOG00018314 |
| PLOG00067430 | PLOG00016249 | PLOG00018349 |
| PLOG00067431 | PLOG00016255 | PLOG00018506 |
| PLOG00067432 | PLOG00016580 | PLOG00018509 |

2

| | | |
|---|---|---|
| PLOG00018520 | PLOG00019340 | PLOG00022899 |
| PLOG00018539 | PLOG00019351 | PLOG00022900 |
| PLOG00018540 | PLOG00019425 | PLOG00022901 |
| PLOG00018551 | PLOG00019430 | PLOG00022902 |
| PLOG00018583 | PLOG00019431 | PLOG00022903 |
| PLOG00018615 | PLOG00019455 | PLOG00022904 |
| PLOG00018616 | PLOG00019523 | PLOG00022905 |
| PLOG00018638 | PLOG00019549 | PLOG00027043 |
| PLOG00018644 | PLOG00019811 | PLOG00027044 |
| PLOG00018645 | PLOG00019878 | PLOG00027051 |
| PLOG00018646 | PLOG00019976 | PLOG00027114 |
| PLOG00018659 | PLOG00020078 | PLOG00027152 |
| PLOG00018667 | PLOG00020133 | PLOG00029874 |
| PLOG00018672 | PLOG00020136 | PLOG00033096 |
| PLOG00018697 | PLOG00020204 | PLOG00033332 |
| PLOG00018700 | PLOG00020272 | PLOG00034126 |
| PLOG00018702 | PLOG00020345 | PLOG00037848 |
| PLOG00018735 | PLOG00020356 | PLOG00038021 |
| PLOG00018750 | PLOG00020704 | PLOG00041303 |
| PLOG00018775 | PLOG00020717 | PLOG00043277 |
| PLOG00018873 | PLOG00020719 | PLOG00061513 |
| PLOG00018908 | PLOG00020723 | PLOG00061514 |
| PLOG00019006 | PLOG00020803 | PLOG00063302 |
| PLOG00019013 | PLOG00020849 | PLOG00063724 |
| PLOG00019014 | PLOG00020853 | PLOG00067618 |
| PLOG00019022 | PLOG00020858 | PLOG00067636 |
| PLOG00019029 | PLOG00020870 | PLOG00067639 |
| PLOG00019033 | PLOG00020896 | PLOG00067689 |
| PLOG00019048 | PLOG00020903 | PLOG00067696 |
| PLOG00019061 | PLOG00020907 | PLOG00067901 |
| PLOG00019074 | PLOG00020922 | PLOG00067940 |
| PLOG00019082 | PLOG00020923 | PLOG00067944 |
| PLOG00019083 | PLOG00020949 | PLOG00068017 |
| PLOG00019084 | PLOG00020977 | PLOG00068019 |
| PLOG00019087 | PLOG00020995 | PLOG00068023 |
| PLOG00019098 | PLOG00021019 | PLOG00068100 |
| PLOG00019124 | PLOG00021235 | PLOG00068115 |
| PLOG00019145 | PLOG00021437 | PLOG00068116 |
| PLOG00019161 | PLOG00021969 | PLOG00068206 |
| PLOG00019237 | PLOG00022068 | PLOG00068207 |
| PLOG00019259 | PLOG00022091 | PLOG00068208 |
| PLOG00019262 | PLOG00022311 | PLOG00068209 |
| PLOG00019269 | PLOG00022328 | PLOG00068210 |
| PLOG00019285 | PLOG00022687 | PLOG00068211 |
| PLOG00019286 | PLOG00022897 | PLOG00068212 |
| PLOG00019325 | PLOG00022898 | PLOG00068213 |

3

| | | |
|---|---|---|
| PLOG00068222 | PLOG00069093 | PLOG00070077 |
| PLOG00068254 | PLOG00069107 | PLOG00070147 |
| PLOG00068318 | PLOG00069128 | PLOG00007491 |
| PLOG00068331 | PLOG00069131 | PLOG00007498 |
| PLOG00068332 | PLOG00069143 | PLOG00007901 |
| PLOG00068333 | PLOG00069158 | PLOG00007958 |
| PLOG00068334 | PLOG00069167 | PLOG00007971 |
| PLOG00068338 | PLOG00069170 | PLOG00007972 |
| PLOG00068339 | PLOG00069171 | PLOG00007973 |
| PLOG00068526 | PLOG00069172 | PLOG00007974 |
| PLOG00068551 | PLOG00069173 | PLOG00007975 |
| PLOG00068652 | PLOG00069208 | PLOG00007976 |
| PLOG00068674 | PLOG00069212 | PLOG00007977 |
| PLOG00068675 | PLOG00069218 | PLOG00007995 |
| PLOG00068682 | PLOG00069287 | PLOG00008002 |
| PLOG00068683 | PLOG00069295 | PLOG00008212 |
| PLOG00068700 | PLOG00069332 | PLOG00008228 |
| PLOG00068728 | PLOG00069333 | PLOG00008282 |
| PLOG00068736 | PLOG00069425 | PLOG00008324 |
| PLOG00068749 | PLOG00069436 | PLOG00008330 |
| PLOG00068768 | PLOG00069450 | PLOG00008331 |
| PLOG00068773 | PLOG00069452 | PLOG00008368 |
| PLOG00068906 | PLOG00069453 | PLOG00008371 |
| PLOG00068917 | PLOG00069467 | PLOG00008389 |
| PLOG00068923 | PLOG00069482 | PLOG00008395 |
| PLOG00068932 | PLOG00069502 | PLOG00008440 |
| PLOG00068934 | PLOG00069559 | PLOG00008441 |
| PLOG00068935 | PLOG00069571 | PLOG00008464 |
| PLOG00068953 | PLOG00069604 | PLOG00008468 |
| PLOG00068973 | PLOG00069678 | PLOG00008511 |
| PLOG00068974 | PLOG00069688 | PLOG00008535 |
| PLOG00068975 | PLOG00069716 | PLOG00008556 |
| PLOG00068981 | PLOG00069740 | PLOG00008563 |
| PLOG00069017 | PLOG00069752 | PLOG00008564 |
| PLOG00069018 | PLOG00069793 | PLOG00008570 |
| PLOG00069022 | PLOG00069816 | PLOG00008580 |
| PLOG00069024 | PLOG00069843 | PLOG00008594 |
| PLOG00069025 | PLOG00069845 | PLOG00008599 |
| PLOG00069027 | PLOG00069848 | PLOG00008718 |
| PLOG00069031 | PLOG00069960 | PLOG00008740 |
| PLOG00069040 | PLOG00070036 | PLOG00008840 |
| PLOG00069041 | PLOG00070037 | PLOG00008864 |
| PLOG00069055 | PLOG00070040 | PLOG00008866 |
| PLOG00069056 | PLOG00070043 | PLOG00008870 |
| PLOG00069061 | PLOG00070068 | PLOG00008887 |
| PLOG00069084 | PLOG00070075 | PLOG00010014 |

4910-9861-5193.v1

| | | |
|---|---|---|
| PLOG00010015 | PLOG00023981 | PLOG00024419 |
| PLOG00012950 | PLOG00023982 | PLOG00024420 |
| PLOG00012992 | PLOG00023997 | PLOG00024422 |
| PLOG00013098 | PLOG00024000 | PLOG00024423 |
| PLOG00013136 | PLOG00024008 | PLOG00024434 |
| PLOG00013151 | PLOG00024014 | PLOG00024437 |
| PLOG00013378 | PLOG00024015 | PLOG00024446 |
| PLOG00013395 | PLOG00024083 | PLOG00024448 |
| PLOG00013473 | PLOG00024084 | PLOG00024450 |
| PLOG00015408 | PLOG00024100 | PLOG00024463 |
| PLOG00015889 | PLOG00024101 | PLOG00024467 |
| PLOG00016128 | PLOG00024106 | PLOG00024468 |
| PLOG00016799 | PLOG00024109 | PLOG00024470 |
| PLOG00019090 | PLOG00024162 | PLOG00024503 |
| PLOG00019318 | PLOG00024165 | PLOG00024505 |
| PLOG00019567 | PLOG00024168 | PLOG00024537 |
| PLOG00019982 | PLOG00024169 | PLOG00024555 |
| PLOG00020630 | PLOG00024170 | PLOG00024557 |
| PLOG00020633 | PLOG00024171 | PLOG00024558 |
| PLOG00022645 | PLOG00024190 | PLOG00024563 |
| PLOG00022908 | PLOG00024191 | PLOG00024574 |
| PLOG00023006 | PLOG00024193 | PLOG00024577 |
| PLOG00023043 | PLOG00024194 | PLOG00024612 |
| PLOG00023162 | PLOG00024241 | PLOG00024618 |
| PLOG00023165 | PLOG00024294 | PLOG00024621 |
| PLOG00023166 | PLOG00024317 | PLOG00024631 |
| PLOG00023279 | PLOG00024321 | PLOG00024655 |
| PLOG00023287 | PLOG00024367 | PLOG00024656 |
| PLOG00023305 | PLOG00024368 | PLOG00024695 |
| PLOG00023306 | PLOG00024369 | PLOG00024739 |
| PLOG00023312 | PLOG00024370 | PLOG00024746 |
| PLOG00023535 | PLOG00024371 | PLOG00024748 |
| PLOG00023542 | PLOG00024372 | PLOG00024832 |
| PLOG00023545 | PLOG00024373 | PLOG00024910 |
| PLOG00023698 | PLOG00024375 | PLOG00024912 |
| PLOG00023699 | PLOG00024376 | PLOG00024943 |
| PLOG00023706 | PLOG00024377 | PLOG00024944 |
| PLOG00023707 | PLOG00024380 | PLOG00024993 |
| PLOG00023708 | PLOG00024381 | PLOG00025000 |
| PLOG00023775 | PLOG00024382 | PLOG00025003 |
| PLOG00023779 | PLOG00024383 | PLOG00025005 |
| PLOG00023846 | PLOG00024385 | PLOG00025008 |
| PLOG00023945 | PLOG00024394 | PLOG00025009 |
| PLOG00023947 | PLOG00024399 | PLOG00025020 |
| PLOG00023953 | PLOG00024403 | PLOG00025040 |
| PLOG00023980 | PLOG00024416 | PLOG00025041 |

5

4910-9861-5193.v1

| | | |
|---|---|---|
| PLOG00025042 | PLOG00025906 | PLOG00026961 |
| PLOG00025043 | PLOG00026091 | PLOG00027042 |
| PLOG00025048 | PLOG00026104 | PLOG00027045 |
| PLOG00025049 | PLOG00026116 | PLOG00027167 |
| PLOG00025062 | PLOG00026125 | PLOG00027356 |
| PLOG00025064 | PLOG00026147 | PLOG00027384 |
| PLOG00025065 | PLOG00026170 | PLOG00027423 |
| PLOG00025066 | PLOG00026208 | PLOG00027511 |
| PLOG00025076 | PLOG00026323 | PLOG00027512 |
| PLOG00025078 | PLOG00026329 | PLOG00027517 |
| PLOG00025157 | PLOG00026398 | PLOG00027619 |
| PLOG00025211 | PLOG00026411 | PLOG00027699 |
| PLOG00025238 | PLOG00026430 | PLOG00027700 |
| PLOG00025241 | PLOG00026431 | PLOG00027702 |
| PLOG00025245 | PLOG00026659 | PLOG00027703 |
| PLOG00025256 | PLOG00026660 | PLOG00027712 |
| PLOG00025265 | PLOG00026668 | PLOG00027713 |
| PLOG00025318 | PLOG00026696 | PLOG00027731 |
| PLOG00025319 | PLOG00026731 | PLOG00027752 |
| PLOG00025356 | PLOG00026732 | PLOG00027760 |
| PLOG00025390 | PLOG00026734 | PLOG00027761 |
| PLOG00025391 | PLOG00026749 | PLOG00027789 |
| PLOG00025392 | PLOG00026770 | PLOG00027790 |
| PLOG00025393 | PLOG00026771 | PLOG00027791 |
| PLOG00025394 | PLOG00026774 | PLOG00027792 |
| PLOG00025395 | PLOG00026775 | PLOG00027793 |
| PLOG00025396 | PLOG00026781 | PLOG00027794 |
| PLOG00025550 | PLOG00026792 | PLOG00027819 |
| PLOG00025553 | PLOG00026793 | PLOG00027825 |
| PLOG00025556 | PLOG00026796 | PLOG00027826 |
| PLOG00025557 | PLOG00026797 | PLOG00027833 |
| PLOG00025586 | PLOG00026799 | PLOG00027835 |
| PLOG00025593 | PLOG00026800 | PLOG00027836 |
| PLOG00025605 | PLOG00026838 | PLOG00027853 |
| PLOG00025606 | PLOG00026840 | PLOG00027855 |
| PLOG00025686 | PLOG00026844 | PLOG00027856 |
| PLOG00025696 | PLOG00026845 | PLOG00027858 |
| PLOG00025699 | PLOG00026846 | PLOG00027861 |
| PLOG00025708 | PLOG00026847 | PLOG00027862 |
| PLOG00025763 | PLOG00026848 | PLOG00027959 |
| PLOG00025785 | PLOG00026867 | PLOG00028315 |
| PLOG00025870 | PLOG00026868 | PLOG00028442 |
| PLOG00025883 | PLOG00026916 | PLOG00028445 |
| PLOG00025886 | PLOG00026920 | PLOG00028496 |
| PLOG00025903 | PLOG00026952 | PLOG00028497 |
| PLOG00025905 | PLOG00026953 | PLOG00028498 |

6

| | | |
|---|---|---|
| PLOG00028572 | PLOG00030275 | PLOG00032161 |
| PLOG00028573 | PLOG00030276 | PLOG00032165 |
| PLOG00028575 | PLOG00030321 | PLOG00032166 |
| PLOG00028591 | PLOG00030322 | PLOG00032167 |
| PLOG00028805 | PLOG00030324 | PLOG00032410 |
| PLOG00028961 | PLOG00030325 | PLOG00032498 |
| PLOG00029021 | PLOG00030326 | PLOG00032500 |
| PLOG00029032 | PLOG00030403 | PLOG00032520 |
| PLOG00029154 | PLOG00030542 | PLOG00032547 |
| PLOG00029182 | PLOG00030551 | PLOG00032550 |
| PLOG00029183 | PLOG00030586 | PLOG00032577 |
| PLOG00029190 | PLOG00030596 | PLOG00032607 |
| PLOG00029193 | PLOG00030645 | PLOG00032648 |
| PLOG00029195 | PLOG00030650 | PLOG00032658 |
| PLOG00029197 | PLOG00030697 | PLOG00032660 |
| PLOG00029256 | PLOG00030770 | PLOG00032661 |
| PLOG00029267 | PLOG00030798 | PLOG00032844 |
| PLOG00029466 | PLOG00030805 | PLOG00032945 |
| PLOG00029483 | PLOG00030842 | PLOG00032997 |
| PLOG00029485 | PLOG00030860 | PLOG00033002 |
| PLOG00029491 | PLOG00030913 | PLOG00033026 |
| PLOG00029495 | PLOG00030923 | PLOG00033131 |
| PLOG00029501 | PLOG00030941 | PLOG00033151 |
| PLOG00029503 | PLOG00031034 | PLOG00033171 |
| PLOG00029509 | PLOG00031037 | PLOG00033187 |
| PLOG00029513 | PLOG00031039 | PLOG00033188 |
| PLOG00029521 | PLOG00031044 | PLOG00033215 |
| PLOG00029526 | PLOG00031046 | PLOG00033293 |
| PLOG00029527 | PLOG00031050 | PLOG00033294 |
| PLOG00029529 | PLOG00031108 | PLOG00033296 |
| PLOG00029583 | PLOG00031169 | PLOG00033314 |
| PLOG00029707 | PLOG00031265 | PLOG00033440 |
| PLOG00029708 | PLOG00031347 | PLOG00033476 |
| PLOG00029710 | PLOG00031427 | PLOG00033495 |
| PLOG00029736 | PLOG00031444 | PLOG00033496 |
| PLOG00029743 | PLOG00031566 | PLOG00033633 |
| PLOG00030045 | PLOG00031586 | PLOG00033767 |
| PLOG00030099 | PLOG00031657 | PLOG00033773 |
| PLOG00030113 | PLOG00031659 | PLOG00033796 |
| PLOG00030131 | PLOG00031668 | PLOG00033867 |
| PLOG00030162 | PLOG00031717 | PLOG00033910 |
| PLOG00030163 | PLOG00031873 | PLOG00033917 |
| PLOG00030202 | PLOG00031874 | PLOG00033926 |
| PLOG00030243 | PLOG00031875 | PLOG00033927 |
| PLOG00030273 | PLOG00031926 | PLOG00033940 |
| PLOG00030274 | PLOG00032056 | PLOG00033967 |

7

| | | |
|---|---|---|
| PLOG00033968 | PLOG00034668 | PLOG00035083 |
| PLOG00033974 | PLOG00034671 | PLOG00035084 |
| PLOG00034042 | PLOG00034674 | PLOG00035087 |
| PLOG00034051 | PLOG00034675 | PLOG00035088 |
| PLOG00034082 | PLOG00034676 | PLOG00035107 |
| PLOG00034105 | PLOG00034682 | PLOG00035111 |
| PLOG00034106 | PLOG00034696 | PLOG00035116 |
| PLOG00034113 | PLOG00034749 | PLOG00035135 |
| PLOG00034125 | PLOG00034752 | PLOG00035187 |
| PLOG00034252 | PLOG00034754 | PLOG00035211 |
| PLOG00034257 | PLOG00034756 | PLOG00035217 |
| PLOG00034288 | PLOG00034767 | PLOG00035228 |
| PLOG00034301 | PLOG00034794 | PLOG00035231 |
| PLOG00034320 | PLOG00034806 | PLOG00035234 |
| PLOG00034329 | PLOG00034812 | PLOG00035236 |
| PLOG00034336 | PLOG00034813 | PLOG00035239 |
| PLOG00034341 | PLOG00034817 | PLOG00035240 |
| PLOG00034342 | PLOG00034828 | PLOG00035242 |
| PLOG00034345 | PLOG00034829 | PLOG00035245 |
| PLOG00034346 | PLOG00034842 | PLOG00035247 |
| PLOG00034371 | PLOG00034879 | PLOG00035249 |
| PLOG00034404 | PLOG00034889 | PLOG00035276 |
| PLOG00034421 | PLOG00034910 | PLOG00035277 |
| PLOG00034423 | PLOG00034914 | PLOG00035291 |
| PLOG00034429 | PLOG00034927 | PLOG00035307 |
| PLOG00034448 | PLOG00034933 | PLOG00035324 |
| PLOG00034464 | PLOG00034944 | PLOG00035330 |
| PLOG00034470 | PLOG00034950 | PLOG00035336 |
| PLOG00034485 | PLOG00034953 | PLOG00035351 |
| PLOG00034486 | PLOG00034955 | PLOG00035371 |
| PLOG00034495 | PLOG00034967 | PLOG00035378 |
| PLOG00034496 | PLOG00034979 | PLOG00035413 |
| PLOG00034513 | PLOG00034994 | PLOG00035430 |
| PLOG00034516 | PLOG00035005 | PLOG00035432 |
| PLOG00034558 | PLOG00035016 | PLOG00035441 |
| PLOG00034563 | PLOG00035022 | PLOG00035446 |
| PLOG00034591 | PLOG00035041 | PLOG00035449 |
| PLOG00034595 | PLOG00035052 | PLOG00035454 |
| PLOG00034621 | PLOG00035060 | PLOG00035455 |
| PLOG00034625 | PLOG00035062 | PLOG00035469 |
| PLOG00034636 | PLOG00035063 | PLOG00035486 |
| PLOG00034648 | PLOG00035067 | PLOG00035487 |
| PLOG00034649 | PLOG00035069 | PLOG00035489 |
| PLOG00034656 | PLOG00035076 | PLOG00035490 |
| PLOG00034665 | PLOG00035077 | PLOG00035493 |
| PLOG00034666 | PLOG00035079 | PLOG00035497 |

8

4910-9861-5193.v1

| | | |
|---|---|---|
| PLOG00035507 | PLOG00036026 | PLOG00036385 |
| PLOG00035516 | PLOG00036033 | PLOG00036409 |
| PLOG00035525 | PLOG00036045 | PLOG00036415 |
| PLOG00035542 | PLOG00036056 | PLOG00036417 |
| PLOG00035571 | PLOG00036078 | PLOG00036421 |
| PLOG00035592 | PLOG00036084 | PLOG00036423 |
| PLOG00035611 | PLOG00036085 | PLOG00036427 |
| PLOG00035655 | PLOG00036091 | PLOG00036446 |
| PLOG00035659 | PLOG00036096 | PLOG00036460 |
| PLOG00035666 | PLOG00036104 | PLOG00036502 |
| PLOG00035670 | PLOG00036105 | PLOG00036506 |
| PLOG00035675 | PLOG00036106 | PLOG00036507 |
| PLOG00035694 | PLOG00036108 | PLOG00036508 |
| PLOG00035714 | PLOG00036109 | PLOG00036509 |
| PLOG00035742 | PLOG00036113 | PLOG00036510 |
| PLOG00035746 | PLOG00036120 | PLOG00036514 |
| PLOG00035759 | PLOG00036122 | PLOG00036528 |
| PLOG00035763 | PLOG00036123 | PLOG00036543 |
| PLOG00035764 | PLOG00036131 | PLOG00036550 |
| PLOG00035793 | PLOG00036140 | PLOG00036557 |
| PLOG00035807 | PLOG00036142 | PLOG00036560 |
| PLOG00035813 | PLOG00036161 | PLOG00036561 |
| PLOG00035814 | PLOG00036166 | PLOG00036565 |
| PLOG00035818 | PLOG00036180 | PLOG00036569 |
| PLOG00035823 | PLOG00036182 | PLOG00036614 |
| PLOG00035837 | PLOG00036184 | PLOG00036636 |
| PLOG00035868 | PLOG00036195 | PLOG00036654 |
| PLOG00035879 | PLOG00036211 | PLOG00036693 |
| PLOG00035883 | PLOG00036217 | PLOG00036698 |
| PLOG00035887 | PLOG00036218 | PLOG00036702 |
| PLOG00035889 | PLOG00036228 | PLOG00036704 |
| PLOG00035896 | PLOG00036229 | PLOG00036707 |
| PLOG00035907 | PLOG00036238 | PLOG00036712 |
| PLOG00035908 | PLOG00036244 | PLOG00036745 |
| PLOG00035917 | PLOG00036277 | PLOG00036746 |
| PLOG00035918 | PLOG00036293 | PLOG00036752 |
| PLOG00035919 | PLOG00036295 | PLOG00036754 |
| PLOG00035920 | PLOG00036310 | PLOG00036758 |
| PLOG00035927 | PLOG00036324 | PLOG00036760 |
| PLOG00035936 | PLOG00036328 | PLOG00036761 |
| PLOG00035937 | PLOG00036332 | PLOG00036763 |
| PLOG00035958 | PLOG00036334 | PLOG00036769 |
| PLOG00035959 | PLOG00036344 | PLOG00036771 |
| PLOG00035972 | PLOG00036348 | PLOG00036778 |
| PLOG00036010 | PLOG00036379 | PLOG00036797 |
| PLOG00036016 | PLOG00036383 | PLOG00036804 |

9

| | | |
|---|---|---|
| PLOG00036807 | PLOG00037398 | PLOG00037692 |
| PLOG00036808 | PLOG00037400 | PLOG00037698 |
| PLOG00036811 | PLOG00037401 | PLOG00037703 |
| PLOG00036841 | PLOG00037406 | PLOG00037715 |
| PLOG00036843 | PLOG00037408 | PLOG00037731 |
| PLOG00036844 | PLOG00037415 | PLOG00037738 |
| PLOG00036847 | PLOG00037416 | PLOG00037741 |
| PLOG00036885 | PLOG00037421 | PLOG00037743 |
| PLOG00036904 | PLOG00037428 | PLOG00037753 |
| PLOG00036917 | PLOG00037430 | PLOG00037756 |
| PLOG00036933 | PLOG00037437 | PLOG00037758 |
| PLOG00036946 | PLOG00037444 | PLOG00037763 |
| PLOG00036948 | PLOG00037453 | PLOG00037774 |
| PLOG00036958 | PLOG00037454 | PLOG00037779 |
| PLOG00036959 | PLOG00037459 | PLOG00037789 |
| PLOG00036960 | PLOG00037465 | PLOG00037805 |
| PLOG00036961 | PLOG00037466 | PLOG00037812 |
| PLOG00036992 | PLOG00037492 | PLOG00037813 |
| PLOG00036995 | PLOG00037507 | PLOG00037824 |
| PLOG00036998 | PLOG00037514 | PLOG00037828 |
| PLOG00037024 | PLOG00037523 | PLOG00037830 |
| PLOG00037025 | PLOG00037525 | PLOG00037831 |
| PLOG00037026 | PLOG00037532 | PLOG00037835 |
| PLOG00037027 | PLOG00037539 | PLOG00037838 |
| PLOG00037028 | PLOG00037618 | PLOG00037840 |
| PLOG00037029 | PLOG00037624 | PLOG00037843 |
| PLOG00037030 | PLOG00037632 | PLOG00037849 |
| PLOG00037033 | PLOG00037633 | PLOG00037853 |
| PLOG00037037 | PLOG00037635 | PLOG00037864 |
| PLOG00037044 | PLOG00037640 | PLOG00037870 |
| PLOG00037053 | PLOG00037641 | PLOG00037871 |
| PLOG00037071 | PLOG00037644 | PLOG00037877 |
| PLOG00037220 | PLOG00037645 | PLOG00037888 |
| PLOG00037230 | PLOG00037648 | PLOG00037892 |
| PLOG00037242 | PLOG00037653 | PLOG00037903 |
| PLOG00037243 | PLOG00037657 | PLOG00037923 |
| PLOG00037245 | PLOG00037662 | PLOG00037934 |
| PLOG00037246 | PLOG00037665 | PLOG00037948 |
| PLOG00037261 | PLOG00037668 | PLOG00037950 |
| PLOG00037281 | PLOG00037672 | PLOG00037954 |
| PLOG00037317 | PLOG00037674 | PLOG00037961 |
| PLOG00037332 | PLOG00037677 | PLOG00037962 |
| PLOG00037336 | PLOG00037678 | PLOG00037970 |
| PLOG00037338 | PLOG00037679 | PLOG00037987 |
| PLOG00037393 | PLOG00037680 | PLOG00037996 |
| PLOG00037397 | PLOG00037681 | PLOG00038006 |

10

4910-9861-5193.v1

| | | |
|---|---|---|
| PLOG00038008 | PLOG00038648 | PLOG00039114 |
| PLOG00038018 | PLOG00038659 | PLOG00039116 |
| PLOG00038027 | PLOG00038668 | PLOG00039118 |
| PLOG00038034 | PLOG00038688 | PLOG00039146 |
| PLOG00038042 | PLOG00038689 | PLOG00039147 |
| PLOG00038051 | PLOG00038691 | PLOG00039157 |
| PLOG00038067 | PLOG00038695 | PLOG00039159 |
| PLOG00038076 | PLOG00038717 | PLOG00039166 |
| PLOG00038087 | PLOG00038718 | PLOG00039167 |
| PLOG00038142 | PLOG00038719 | PLOG00039168 |
| PLOG00038145 | PLOG00038732 | PLOG00039170 |
| PLOG00038164 | PLOG00038736 | PLOG00039177 |
| PLOG00038173 | PLOG00038737 | PLOG00039187 |
| PLOG00038200 | PLOG00038745 | PLOG00039197 |
| PLOG00038215 | PLOG00038748 | PLOG00039210 |
| PLOG00038221 | PLOG00038775 | PLOG00039218 |
| PLOG00038226 | PLOG00038805 | PLOG00039228 |
| PLOG00038257 | PLOG00038830 | PLOG00039232 |
| PLOG00038265 | PLOG00038844 | PLOG00039236 |
| PLOG00038302 | PLOG00038863 | PLOG00039238 |
| PLOG00038303 | PLOG00038873 | PLOG00039242 |
| PLOG00038315 | PLOG00038883 | PLOG00039248 |
| PLOG00038317 | PLOG00038885 | PLOG00039251 |
| PLOG00038327 | PLOG00038888 | PLOG00039252 |
| PLOG00038340 | PLOG00038894 | PLOG00039258 |
| PLOG00038346 | PLOG00038916 | PLOG00039259 |
| PLOG00038351 | PLOG00038918 | PLOG00039266 |
| PLOG00038360 | PLOG00038966 | PLOG00039280 |
| PLOG00038361 | PLOG00038976 | PLOG00039298 |
| PLOG00038369 | PLOG00039004 | PLOG00039310 |
| PLOG00038370 | PLOG00039021 | PLOG00039311 |
| PLOG00038371 | PLOG00039029 | PLOG00039318 |
| PLOG00038386 | PLOG00039034 | PLOG00039323 |
| PLOG00038389 | PLOG00039045 | PLOG00039330 |
| PLOG00038391 | PLOG00039056 | PLOG00039338 |
| PLOG00038511 | PLOG00039057 | PLOG00039359 |
| PLOG00038512 | PLOG00039058 | PLOG00039386 |
| PLOG00038580 | PLOG00039062 | PLOG00039393 |
| PLOG00038583 | PLOG00039072 | PLOG00039394 |
| PLOG00038585 | PLOG00039074 | PLOG00039395 |
| PLOG00038587 | PLOG00039091 | PLOG00039398 |
| PLOG00038588 | PLOG00039095 | PLOG00039403 |
| PLOG00038589 | PLOG00039099 | PLOG00039406 |
| PLOG00038597 | PLOG00039105 | PLOG00039421 |
| PLOG00038604 | PLOG00039108 | PLOG00039423 |
| PLOG00038641 | PLOG00039112 | PLOG00039428 |

11

| | | |
|---|---|---|
| PLOG00039442 | PLOG00040233 | PLOG00040625 |
| PLOG00039451 | PLOG00040282 | PLOG00040636 |
| PLOG00039458 | PLOG00040288 | PLOG00040638 |
| PLOG00039464 | PLOG00040290 | PLOG00040649 |
| PLOG00039475 | PLOG00040305 | PLOG00040650 |
| PLOG00039504 | PLOG00040314 | PLOG00040659 |
| PLOG00039521 | PLOG00040323 | PLOG00040677 |
| PLOG00039522 | PLOG00040334 | PLOG00040678 |
| PLOG00039537 | PLOG00040338 | PLOG00040690 |
| PLOG00039545 | PLOG00040342 | PLOG00040706 |
| PLOG00039556 | PLOG00040349 | PLOG00040717 |
| PLOG00039565 | PLOG00040371 | PLOG00040737 |
| PLOG00039592 | PLOG00040376 | PLOG00040759 |
| PLOG00039657 | PLOG00040378 | PLOG00040765 |
| PLOG00039694 | PLOG00040382 | PLOG00040799 |
| PLOG00039697 | PLOG00040390 | PLOG00040802 |
| PLOG00039699 | PLOG00040391 | PLOG00040808 |
| PLOG00039710 | PLOG00040395 | PLOG00040810 |
| PLOG00039720 | PLOG00040404 | PLOG00040813 |
| PLOG00039753 | PLOG00040413 | PLOG00040814 |
| PLOG00039760 | PLOG00040420 | PLOG00040815 |
| PLOG00039769 | PLOG00040431 | PLOG00040816 |
| PLOG00039781 | PLOG00040437 | PLOG00040817 |
| PLOG00039783 | PLOG00040439 | PLOG00040827 |
| PLOG00039818 | PLOG00040457 | PLOG00040832 |
| PLOG00039822 | PLOG00040470 | PLOG00040833 |
| PLOG00039824 | PLOG00040479 | PLOG00040834 |
| PLOG00039832 | PLOG00040504 | PLOG00040854 |
| PLOG00039834 | PLOG00040510 | PLOG00040858 |
| PLOG00039842 | PLOG00040538 | PLOG00040859 |
| PLOG00039859 | PLOG00040540 | PLOG00040870 |
| PLOG00039864 | PLOG00040541 | PLOG00040877 |
| PLOG00039867 | PLOG00040554 | PLOG00040885 |
| PLOG00039871 | PLOG00040560 | PLOG00040886 |
| PLOG00039900 | PLOG00040561 | PLOG00040892 |
| PLOG00039954 | PLOG00040590 | PLOG00040900 |
| PLOG00039955 | PLOG00040592 | PLOG00040904 |
| PLOG00040028 | PLOG00040594 | PLOG00040905 |
| PLOG00040030 | PLOG00040595 | PLOG00040910 |
| PLOG00040034 | PLOG00040597 | PLOG00040913 |
| PLOG00040036 | PLOG00040602 | PLOG00040926 |
| PLOG00040042 | PLOG00040606 | PLOG00040933 |
| PLOG00040070 | PLOG00040607 | PLOG00040972 |
| PLOG00040075 | PLOG00040608 | PLOG00040990 |
| PLOG00040077 | PLOG00040616 | PLOG00041030 |
| PLOG00040149 | PLOG00040620 | PLOG00041034 |

4910-9861-5193.v1

| | | |
|---|---|---|
| PLOG00041052 | PLOG00041492 | PLOG00041872 |
| PLOG00041053 | PLOG00041496 | PLOG00041873 |
| PLOG00041061 | PLOG00041504 | PLOG00041874 |
| PLOG00041062 | PLOG00041514 | PLOG00041892 |
| PLOG00041063 | PLOG00041516 | PLOG00041902 |
| PLOG00041070 | PLOG00041524 | PLOG00041905 |
| PLOG00041071 | PLOG00041530 | PLOG00041909 |
| PLOG00041078 | PLOG00041533 | PLOG00041924 |
| PLOG00041083 | PLOG00041535 | PLOG00041931 |
| PLOG00041084 | PLOG00041562 | PLOG00041938 |
| PLOG00041110 | PLOG00041564 | PLOG00041954 |
| PLOG00041114 | PLOG00041593 | PLOG00041975 |
| PLOG00041120 | PLOG00041594 | PLOG00041978 |
| PLOG00041121 | PLOG00041625 | PLOG00041980 |
| PLOG00041128 | PLOG00041645 | PLOG00042000 |
| PLOG00041136 | PLOG00041649 | PLOG00042001 |
| PLOG00041142 | PLOG00041655 | PLOG00042006 |
| PLOG00041149 | PLOG00041662 | PLOG00042008 |
| PLOG00041198 | PLOG00041665 | PLOG00042014 |
| PLOG00041201 | PLOG00041671 | PLOG00042020 |
| PLOG00041203 | PLOG00041672 | PLOG00042040 |
| PLOG00041206 | PLOG00041673 | PLOG00042046 |
| PLOG00041222 | PLOG00041676 | PLOG00042067 |
| PLOG00041241 | PLOG00041705 | PLOG00042080 |
| PLOG00041254 | PLOG00041722 | PLOG00042081 |
| PLOG00041297 | PLOG00041723 | PLOG00042134 |
| PLOG00041302 | PLOG00041739 | PLOG00042145 |
| PLOG00041328 | PLOG00041741 | PLOG00042166 |
| PLOG00041340 | PLOG00041744 | PLOG00042182 |
| PLOG00041341 | PLOG00041747 | PLOG00042183 |
| PLOG00041350 | PLOG00041767 | PLOG00042184 |
| PLOG00041357 | PLOG00041771 | PLOG00042191 |
| PLOG00041372 | PLOG00041773 | PLOG00042196 |
| PLOG00041384 | PLOG00041778 | PLOG00042197 |
| PLOG00041388 | PLOG00041802 | PLOG00042214 |
| PLOG00041397 | PLOG00041818 | PLOG00042248 |
| PLOG00041399 | PLOG00041829 | PLOG00042282 |
| PLOG00041409 | PLOG00041830 | PLOG00042325 |
| PLOG00041412 | PLOG00041831 | PLOG00042351 |
| PLOG00041418 | PLOG00041832 | PLOG00042352 |
| PLOG00041424 | PLOG00041837 | PLOG00042353 |
| PLOG00041443 | PLOG00041853 | PLOG00042386 |
| PLOG00041444 | PLOG00041854 | PLOG00042391 |
| PLOG00041455 | PLOG00041860 | PLOG00042397 |
| PLOG00041465 | PLOG00041863 | PLOG00042409 |
| PLOG00041481 | PLOG00041869 | PLOG00042420 |

4910-9861-5193.v1

| | | |
|---|---|---|
| PLOG00042421 | PLOG00042710 | PLOG00042854 |
| PLOG00042423 | PLOG00042711 | PLOG00042855 |
| PLOG00042441 | PLOG00042712 | PLOG00042856 |
| PLOG00042445 | PLOG00042713 | PLOG00042857 |
| PLOG00042472 | PLOG00042714 | PLOG00042858 |
| PLOG00042477 | PLOG00042715 | PLOG00042875 |
| PLOG00042479 | PLOG00042716 | PLOG00042878 |
| PLOG00042496 | PLOG00042722 | PLOG00042892 |
| PLOG00042533 | PLOG00042727 | PLOG00042992 |
| PLOG00042535 | PLOG00042736 | PLOG00043016 |
| PLOG00042543 | PLOG00042737 | PLOG00043045 |
| PLOG00042546 | PLOG00042746 | PLOG00043047 |
| PLOG00042560 | PLOG00042767 | PLOG00043048 |
| PLOG00042574 | PLOG00042768 | PLOG00043051 |
| PLOG00042575 | PLOG00042780 | PLOG00043121 |
| PLOG00042585 | PLOG00042781 | PLOG00043127 |
| PLOG00042588 | PLOG00042788 | PLOG00043133 |
| PLOG00042603 | PLOG00042802 | PLOG00043149 |
| PLOG00042614 | PLOG00042804 | PLOG00043150 |
| PLOG00042626 | PLOG00042805 | PLOG00043165 |
| PLOG00042627 | PLOG00042806 | PLOG00043170 |
| PLOG00042630 | PLOG00042807 | PLOG00043180 |
| PLOG00042631 | PLOG00042808 | PLOG00043214 |
| PLOG00042632 | PLOG00042809 | PLOG00043280 |
| PLOG00042633 | PLOG00042812 | PLOG00043281 |
| PLOG00042635 | PLOG00042813 | PLOG00043282 |
| PLOG00042637 | PLOG00042814 | PLOG00043302 |
| PLOG00042645 | PLOG00042816 | PLOG00043315 |
| PLOG00042647 | PLOG00042819 | PLOG00043316 |
| PLOG00042650 | PLOG00042823 | PLOG00043317 |
| PLOG00042664 | PLOG00042824 | PLOG00043318 |
| PLOG00042670 | PLOG00042825 | PLOG00043319 |
| PLOG00042679 | PLOG00042826 | PLOG00043320 |
| PLOG00042684 | PLOG00042827 | PLOG00043321 |
| PLOG00042685 | PLOG00042828 | PLOG00043322 |
| PLOG00042686 | PLOG00042829 | PLOG00043323 |
| PLOG00042687 | PLOG00042831 | PLOG00043324 |
| PLOG00042688 | PLOG00042845 | PLOG00043325 |
| PLOG00042689 | PLOG00042846 | PLOG00043326 |
| PLOG00042690 | PLOG00042847 | PLOG00043327 |
| PLOG00042693 | PLOG00042848 | PLOG00043328 |
| PLOG00042705 | PLOG00042849 | PLOG00043329 |
| PLOG00042706 | PLOG00042850 | PLOG00043330 |
| PLOG00042707 | PLOG00042851 | PLOG00043331 |
| PLOG00042708 | PLOG00042852 | PLOG00043332 |
| PLOG00042709 | PLOG00042853 | PLOG00043333 |

14

| | | |
|---|---|---|
| PLOG00043334 | PLOG00070273 | PLOG00070418 |
| PLOG00043335 | PLOG00070280 | PLOG00070423 |
| PLOG00043336 | PLOG00070282 | PLOG00070424 |
| PLOG00043337 | PLOG00070283 | PLOG00070429 |
| PLOG00043338 | PLOG00070294 | PLOG00070430 |
| PLOG00043339 | PLOG00070365 | PLOG00070431 |
| PLOG00043340 | PLOG00070366 | PLOG00070433 |
| PLOG00043341 | PLOG00070367 | PLOG00070434 |
| PLOG00043342 | PLOG00070368 | PLOG00070435 |
| PLOG00043343 | PLOG00070369 | PLOG00070544 |
| PLOG00043344 | PLOG00070370 | PLOG00070555 |
| PLOG00043345 | PLOG00070371 | PLOG00070692 |
| PLOG00043346 | PLOG00070372 | PLOG00070769 |
| PLOG00043347 | PLOG00070373 | PLOG00070778 |
| PLOG00043348 | PLOG00070374 | PLOG00070779 |
| PLOG00043349 | PLOG00070375 | PLOG00070780 |
| PLOG00043350 | PLOG00070376 | PLOG00070782 |
| PLOG00043351 | PLOG00070377 | PLOG00070783 |
| PLOG00058398 | PLOG00070378 | PLOG00070784 |
| PLOG00059671 | PLOG00070379 | PLOG00070785 |
| PLOG00061808 | PLOG00070380 | PLOG00070786 |
| PLOG00062720 | PLOG00070381 | PLOG00070787 |
| PLOG00063113 | PLOG00070382 | PLOG00070788 |
| PLOG00063439 | PLOG00070383 | PLOG00070790 |
| PLOG00064072 | PLOG00070384 | PLOG00070791 |
| PLOG00064406 | PLOG00070385 | PLOG00070809 |
| PLOG00064407 | PLOG00070391 | PLOG00070837 |
| PLOG00064408 | PLOG00070393 | PLOG00070846 |
| PLOG00066183 | PLOG00070394 | PLOG00070852 |
| PLOG00070193 | PLOG00070395 | PLOG00070877 |
| PLOG00070194 | PLOG00070398 | PLOG00070882 |
| PLOG00070198 | PLOG00070401 | PLOG00070883 |
| PLOG00070199 | PLOG00070402 | PLOG00070884 |
| PLOG00070200 | PLOG00070403 | PLOG00070921 |
| PLOG00070201 | PLOG00070404 | PLOG00070924 |
| PLOG00070202 | PLOG00070405 | PLOG00070929 |
| PLOG00070203 | PLOG00070406 | PLOG00070937 |
| PLOG00070212 | PLOG00070407 | PLOG00070938 |
| PLOG00070213 | PLOG00070408 | PLOG00070940 |
| PLOG00070214 | PLOG00070409 | PLOG00070941 |
| PLOG00070215 | PLOG00070410 | PLOG00070942 |
| PLOG00070268 | PLOG00070411 | PLOG00070943 |
| PLOG00070269 | PLOG00070412 | PLOG00070944 |
| PLOG00070270 | PLOG00070413 | PLOG00070945 |
| PLOG00070271 | PLOG00070416 | PLOG00070946 |
| PLOG00070272 | PLOG00070417 | PLOG00070947 |

15

| | | |
|---|---|---|
| PLOG00070948 | PLOG00071275 | PLOG00071595 |
| PLOG00070949 | PLOG00071276 | PLOG00071596 |
| PLOG00070950 | PLOG00071277 | PLOG00071597 |
| PLOG00070951 | PLOG00071278 | PLOG00071598 |
| PLOG00070952 | PLOG00071282 | PLOG00071599 |
| PLOG00070953 | PLOG00071284 | PLOG00071600 |
| PLOG00070954 | PLOG00071285 | PLOG00071601 |
| PLOG00070955 | PLOG00071291 | PLOG00071602 |
| PLOG00070956 | PLOG00071295 | PLOG00071603 |
| PLOG00070957 | PLOG00071296 | PLOG00071604 |
| PLOG00070958 | PLOG00071297 | PLOG00071605 |
| PLOG00070959 | PLOG00071298 | PLOG00071606 |
| PLOG00070960 | PLOG00071299 | PLOG00071607 |
| PLOG00070961 | PLOG00071300 | PLOG00071608 |
| PLOG00070962 | PLOG00071301 | PLOG00071609 |
| PLOG00070964 | PLOG00071302 | PLOG00071610 |
| PLOG00070965 | PLOG00071303 | PLOG00071611 |
| PLOG00070966 | PLOG00071304 | PLOG00071612 |
| PLOG00070967 | PLOG00071305 | PLOG00071613 |
| PLOG00070969 | PLOG00071306 | PLOG00071614 |
| PLOG00070971 | PLOG00071312 | PLOG00071615 |
| PLOG00070973 | PLOG00071313 | PLOG00071616 |
| PLOG00071113 | PLOG00071326 | PLOG00071617 |
| PLOG00071114 | PLOG00071341 | PLOG00071618 |
| PLOG00071125 | PLOG00071356 | PLOG00071619 |
| PLOG00071126 | PLOG00071357 | PLOG00071654 |
| PLOG00071127 | PLOG00071358 | PLOG00071655 |
| PLOG00071128 | PLOG00071359 | PLOG00071656 |
| PLOG00071129 | PLOG00071360 | PLOG00071657 |
| PLOG00071218 | PLOG00071361 | PLOG00071658 |
| PLOG00071219 | PLOG00071365 | PLOG00071659 |
| PLOG00071220 | PLOG00071378 | PLOG00071689 |
| PLOG00071230 | PLOG00071408 | PLOG00071706 |
| PLOG00071231 | PLOG00071409 | PLOG00071707 |
| PLOG00071232 | PLOG00071583 | PLOG00071734 |
| PLOG00071233 | PLOG00071584 | PLOG00071735 |
| PLOG00071234 | PLOG00071585 | PLOG00071736 |
| PLOG00071235 | PLOG00071586 | PLOG00071737 |
| PLOG00071236 | PLOG00071587 | PLOG00071738 |
| PLOG00071249 | PLOG00071588 | PLOG00071739 |
| PLOG00071252 | PLOG00071589 | PLOG00071740 |
| PLOG00071255 | PLOG00071590 | PLOG00071741 |
| PLOG00071257 | PLOG00071591 | PLOG00071742 |
| PLOG00071258 | PLOG00071592 | PLOG00071743 |
| PLOG00071266 | PLOG00071593 | PLOG00071744 |
| PLOG00071268 | PLOG00071594 | PLOG00071745 |

16

| | | |
|---|---|---|
| PLOG00071746 | PLOG00071847 | PLOG00072411 |
| PLOG00071747 | PLOG00071848 | PLOG00072476 |
| PLOG00071748 | PLOG00071849 | PLOG00072477 |
| PLOG00071749 | PLOG00071850 | PLOG00072478 |
| PLOG00071750 | PLOG00071851 | PLOG00072480 |
| PLOG00071751 | PLOG00071852 | PLOG00072481 |
| PLOG00071752 | PLOG00071853 | PLOG00072483 |
| PLOG00071753 | PLOG00071854 | PLOG00072484 |
| PLOG00071754 | PLOG00071855 | PLOG00072485 |
| PLOG00071755 | PLOG00071856 | PLOG00072487 |
| PLOG00071756 | PLOG00071857 | PLOG00072492 |
| PLOG00071757 | PLOG00071858 | PLOG00072495 |
| PLOG00071758 | PLOG00071859 | PLOG00072497 |
| PLOG00071759 | PLOG00071879 | PLOG00072499 |
| PLOG00071760 | PLOG00072108 | PLOG00072500 |
| PLOG00071761 | PLOG00072109 | PLOG00072502 |
| PLOG00071762 | PLOG00072110 | PLOG00072503 |
| PLOG00071763 | PLOG00072111 | PLOG00072504 |
| PLOG00071764 | PLOG00072112 | PLOG00072505 |
| PLOG00071766 | PLOG00072113 | PLOG00072506 |
| PLOG00071767 | PLOG00072114 | PLOG00072507 |
| PLOG00071768 | PLOG00072115 | PLOG00072508 |
| PLOG00071769 | PLOG00072116 | PLOG00010349 |
| PLOG00071770 | PLOG00072117 | PLOG00012609 |
| PLOG00071771 | PLOG00072118 | PLOG00012610 |
| PLOG00071772 | PLOG00072119 | PLOG00012611 |
| PLOG00071784 | PLOG00072120 | PLOG00012612 |
| PLOG00071785 | PLOG00072121 | PLOG00012613 |
| PLOG00071786 | PLOG00072122 | PLOG00013009 |
| PLOG00071787 | PLOG00072123 | PLOG00014372 |
| PLOG00071788 | PLOG00072124 | PLOG00043355 |
| PLOG00071789 | PLOG00072125 | PLOG00043555 |
| PLOG00071790 | PLOG00072126 | PLOG00043862 |
| PLOG00071791 | PLOG00072127 | PLOG00043863 |
| PLOG00071792 | PLOG00072128 | PLOG00043864 |
| PLOG00071793 | PLOG00072129 | PLOG00043888 |
| PLOG00071797 | PLOG00072130 | PLOG00043912 |
| PLOG00071807 | PLOG00072131 | PLOG00044024 |
| PLOG00071808 | PLOG00072132 | PLOG00044025 |
| PLOG00071809 | PLOG00072143 | PLOG00044026 |
| PLOG00071827 | PLOG00072210 | PLOG00044632 |
| PLOG00071828 | PLOG00072211 | PLOG00044651 |
| PLOG00071829 | PLOG00072212 | PLOG00044792 |
| PLOG00071834 | PLOG00072279 | PLOG00044835 |
| PLOG00071845 | PLOG00072346 | PLOG00044840 |
| PLOG00071846 | PLOG00072410 | PLOG00044923 |

17

4910-9861-5193.v1

| | | |
|---|---|---|
| PLOG00044937 | PLOG00046760 | PLOG00049232 |
| PLOG00044940 | PLOG00046988 | PLOG00049234 |
| PLOG00044942 | PLOG00047205 | PLOG00049241 |
| PLOG00044956 | PLOG00047422 | PLOG00049242 |
| PLOG00044997 | PLOG00047428 | PLOG00049243 |
| PLOG00045000 | PLOG00047429 | PLOG00049244 |
| PLOG00045003 | PLOG00047430 | PLOG00049245 |
| PLOG00045006 | PLOG00047445 | PLOG00049246 |
| PLOG00045009 | PLOG00047460 | PLOG00049252 |
| PLOG00045068 | PLOG00047475 | PLOG00049336 |
| PLOG00045081 | PLOG00047490 | PLOG00049350 |
| PLOG00045082 | PLOG00047527 | PLOG00049360 |
| PLOG00045187 | PLOG00047530 | PLOG00049373 |
| PLOG00045188 | PLOG00047548 | PLOG00049472 |
| PLOG00045455 | PLOG00047589 | PLOG00049501 |
| PLOG00045511 | PLOG00047598 | PLOG00049541 |
| PLOG00045579 | PLOG00047640 | PLOG00049576 |
| PLOG00045596 | PLOG00047641 | PLOG00049607 |
| PLOG00045597 | PLOG00047795 | PLOG00049661 |
| PLOG00045724 | PLOG00047972 | PLOG00049754 |
| PLOG00045725 | PLOG00047978 | PLOG00049793 |
| PLOG00045726 | PLOG00048161 | PLOG00049814 |
| PLOG00045727 | PLOG00048162 | PLOG00049840 |
| PLOG00045887 | PLOG00048163 | PLOG00049970 |
| PLOG00045889 | PLOG00048164 | PLOG00049983 |
| PLOG00046011 | PLOG00048741 | PLOG00049990 |
| PLOG00046155 | PLOG00048749 | PLOG00050072 |
| PLOG00046168 | PLOG00048824 | PLOG00050073 |
| PLOG00046199 | PLOG00048899 | PLOG00050087 |
| PLOG00046204 | PLOG00048903 | PLOG00050097 |
| PLOG00046315 | PLOG00048967 | PLOG00050168 |
| PLOG00046329 | PLOG00049114 | PLOG00050215 |
| PLOG00046370 | PLOG00049166 | PLOG00050221 |
| PLOG00046381 | PLOG00049168 | PLOG00050341 |
| PLOG00046388 | PLOG00049176 | PLOG00050410 |
| PLOG00046390 | PLOG00049206 | PLOG00050428 |
| PLOG00046391 | PLOG00049207 | PLOG00050611 |
| PLOG00046480 | PLOG00049210 | PLOG00050678 |
| PLOG00046569 | PLOG00049213 | PLOG00050679 |
| PLOG00046688 | PLOG00049214 | PLOG00050748 |
| PLOG00046689 | PLOG00049215 | PLOG00050818 |
| PLOG00046719 | PLOG00049221 | PLOG00050819 |
| PLOG00046724 | PLOG00049222 | PLOG00050898 |
| PLOG00046725 | PLOG00049223 | PLOG00050921 |
| PLOG00046728 | PLOG00049229 | PLOG00050939 |
| PLOG00046755 | PLOG00049230 | PLOG00050940 |

18

| | | |
|---|---|---|
| PLOG00050970 | PLOG00053655 | PLOG00055717 |
| PLOG00051000 | PLOG00053757 | PLOG00055841 |
| PLOG00051048 | PLOG00053758 | PLOG00055861 |
| PLOG00051053 | PLOG00053872 | PLOG00056005 |
| PLOG00051083 | PLOG00053935 | PLOG00056021 |
| PLOG00051122 | PLOG00054041 | PLOG00056030 |
| PLOG00051178 | PLOG00054047 | PLOG00056032 |
| PLOG00051460 | PLOG00054061 | PLOG00056158 |
| PLOG00051471 | PLOG00054065 | PLOG00056169 |
| PLOG00051939 | PLOG00054168 | PLOG00056211 |
| PLOG00052224 | PLOG00054169 | PLOG00056245 |
| PLOG00052287 | PLOG00054223 | PLOG00056335 |
| PLOG00052312 | PLOG00054232 | PLOG00056583 |
| PLOG00052317 | PLOG00054242 | PLOG00056584 |
| PLOG00052324 | PLOG00054271 | PLOG00056585 |
| PLOG00052325 | PLOG00054335 | PLOG00056927 |
| PLOG00052326 | PLOG00054336 | PLOG00057036 |
| PLOG00052425 | PLOG00054524 | PLOG00057039 |
| PLOG00052524 | PLOG00054822 | PLOG00057044 |
| PLOG00052623 | PLOG00054825 | PLOG00057228 |
| PLOG00052624 | PLOG00054850 | PLOG00057232 |
| PLOG00052625 | PLOG00054884 | PLOG00057239 |
| PLOG00052720 | PLOG00054885 | PLOG00057242 |
| PLOG00052815 | PLOG00054903 | PLOG00057343 |
| PLOG00052816 | PLOG00054920 | PLOG00057358 |
| PLOG00052819 | PLOG00054928 | PLOG00057405 |
| PLOG00052906 | PLOG00054949 | PLOG00057408 |
| PLOG00052907 | PLOG00054950 | PLOG00057409 |
| PLOG00052914 | PLOG00054952 | PLOG00059257 |
| PLOG00052915 | PLOG00054953 | PLOG00072573 |
| PLOG00053034 | PLOG00054976 | PLOG00072582 |
| PLOG00053035 | PLOG00054977 | PLOG00072586 |
| PLOG00053121 | PLOG00054987 | PLOG00072591 |
| PLOG00053128 | PLOG00055012 | PLOG00072605 |
| PLOG00053228 | PLOG00055013 | PLOG00072633 |
| PLOG00053230 | PLOG00055207 | PLOG00072634 |
| PLOG00053231 | PLOG00055258 | PLOG00072636 |
| PLOG00053232 | PLOG00055273 | PLOG00072642 |
| PLOG00053233 | PLOG00055310 | PLOG00072677 |
| PLOG00053335 | PLOG00055384 | PLOG00072694 |
| PLOG00053437 | PLOG00055490 | PLOG00072699 |
| PLOG00053539 | PLOG00055491 | PLOG00072700 |
| PLOG00053641 | PLOG00055494 | PLOG00072701 |
| PLOG00053642 | PLOG00055499 | PLOG00072702 |
| PLOG00053643 | PLOG00055516 | PLOG00072703 |
| PLOG00053654 | PLOG00055517 | PLOG00072704 |

19

| | | |
|---|---|---|
| PLOG00072705 | PLOG00059666 | PLOG00072787 |
| PLOG00057469 | PLOG00059667 | PLOG00072788 |
| PLOG00057480 | PLOG00059672 | PLOG00072789 |
| PLOG00057491 | PLOG00059673 | PLOG00072790 |
| PLOG00057492 | PLOG00059674 | PLOG00072793 |
| PLOG00011362 | PLOG00059675 | PLOG00072798 |
| PLOG00012634 | PLOG00059735 | PLOG00072799 |
| PLOG00013114 | PLOG00072718 | PLOG00072802 |
| PLOG00013409 | PLOG00072724 | PLOG00072804 |
| PLOG00013442 | PLOG00072725 | PLOG00072805 |
| PLOG00013464 | PLOG00072731 | PLOG00072806 |
| PLOG00013472 | PLOG00072733 | PLOG00072809 |
| PLOG00016563 | PLOG00072734 | PLOG00072811 |
| PLOG00039737 | PLOG00072735 | PLOG00072812 |
| PLOG00051944 | PLOG00072739 | PLOG00072813 |
| PLOG00053226 | PLOG00072740 | PLOG00072814 |
| PLOG00053227 | PLOG00072742 | PLOG00072818 |
| PLOG00053925 | PLOG00072744 | PLOG00072820 |
| PLOG00053964 | PLOG00072745 | PLOG00072821 |
| PLOG00057721 | PLOG00072746 | PLOG00072822 |
| PLOG00057722 | PLOG00072747 | PLOG00072823 |
| PLOG00057769 | PLOG00072748 | PLOG00072827 |
| PLOG00058000 | PLOG00072749 | PLOG00072828 |
| PLOG00058120 | PLOG00072750 | PLOG00072829 |
| PLOG00058121 | PLOG00072751 | PLOG00072830 |
| PLOG00058163 | PLOG00072752 | PLOG00072831 |
| PLOG00058200 | PLOG00072755 | PLOG00072832 |
| PLOG00058276 | PLOG00072758 | PLOG00072833 |
| PLOG00058288 | PLOG00072760 | PLOG00072834 |
| PLOG00058319 | PLOG00072761 | PLOG00072836 |
| PLOG00058320 | PLOG00072762 | PLOG00072837 |
| PLOG00058341 | PLOG00072764 | PLOG00072838 |
| PLOG00058342 | PLOG00072767 | PLOG00072839 |
| PLOG00058383 | PLOG00072769 | PLOG00072840 |
| PLOG00058723 | PLOG00072770 | PLOG00072843 |
| PLOG00058834 | PLOG00072772 | PLOG00072844 |
| PLOG00058903 | PLOG00072773 | PLOG00072845 |
| PLOG00058912 | PLOG00072774 | PLOG00072846 |
| PLOG00058969 | PLOG00072775 | PLOG00072849 |
| PLOG00059027 | PLOG00072780 | PLOG00072850 |
| PLOG00059367 | PLOG00072781 | PLOG00072851 |
| PLOG00059456 | PLOG00072782 | PLOG00072852 |
| PLOG00059483 | PLOG00072783 | PLOG00072853 |
| PLOG00059492 | PLOG00072784 | PLOG00072856 |
| PLOG00059571 | PLOG00072785 | PLOG00072860 |
| PLOG00059574 | PLOG00072786 | PLOG00072864 |

20

4910-9861-5193.v1

| | | |
|---|---|---|
| PLOG00072865 | PLOG00059833 | PLOG00061130 |
| PLOG00072868 | PLOG00059840 | PLOG00061141 |
| PLOG00072869 | PLOG00059859 | PLOG00061148 |
| PLOG00072871 | PLOG00059877 | PLOG00061158 |
| PLOG00072872 | PLOG00059922 | PLOG00061162 |
| PLOG00072873 | PLOG00059996 | PLOG00061213 |
| PLOG00072874 | PLOG00060010 | PLOG00061263 |
| PLOG00072875 | PLOG00060020 | PLOG00061302 |
| PLOG00072877 | PLOG00060161 | PLOG00061335 |
| PLOG00072878 | PLOG00060198 | PLOG00061480 |
| PLOG00072879 | PLOG00060231 | PLOG00061505 |
| PLOG00072880 | PLOG00060361 | PLOG00061512 |
| PLOG00072885 | PLOG00060387 | PLOG00061520 |
| PLOG00072886 | PLOG00060408 | PLOG00061521 |
| PLOG00072887 | PLOG00060601 | PLOG00061530 |
| PLOG00072889 | PLOG00060653 | PLOG00061533 |
| PLOG00072890 | PLOG00060666 | PLOG00061537 |
| PLOG00072891 | PLOG00060685 | PLOG00061541 |
| PLOG00072894 | PLOG00060694 | PLOG00061547 |
| PLOG00072897 | PLOG00060698 | PLOG00061550 |
| PLOG00072899 | PLOG00060710 | PLOG00061552 |
| PLOG00072900 | PLOG00060724 | PLOG00061568 |
| PLOG00072901 | PLOG00060728 | PLOG00061573 |
| PLOG00072905 | PLOG00060739 | PLOG00061624 |
| PLOG00072907 | PLOG00060765 | PLOG00061661 |
| PLOG00072908 | PLOG00060818 | PLOG00061684 |
| PLOG00072909 | PLOG00060825 | PLOG00061691 |
| PLOG00072910 | PLOG00060831 | PLOG00061699 |
| PLOG00072911 | PLOG00060856 | PLOG00061717 |
| PLOG00072912 | PLOG00060877 | PLOG00061718 |
| PLOG00072915 | PLOG00060879 | PLOG00061725 |
| PLOG00072920 | PLOG00060952 | PLOG00061789 |
| PLOG00072921 | PLOG00060963 | PLOG00061809 |
| PLOG00072927 | PLOG00060971 | PLOG00061817 |
| PLOG00072928 | PLOG00061016 | PLOG00061831 |
| PLOG00072984 | PLOG00061034 | PLOG00061836 |
| PLOG00073024 | PLOG00061037 | PLOG00061840 |
| PLOG00073025 | PLOG00061039 | PLOG00061846 |
| PLOG00073028 | PLOG00061041 | PLOG00061858 |
| PLOG00073042 | PLOG00061043 | PLOG00061859 |
| PLOG00073043 | PLOG00061046 | PLOG00061962 |
| PLOG00073044 | PLOG00061081 | PLOG00061970 |
| PLOG00011160 | PLOG00061102 | PLOG00061973 |
| PLOG00014542 | PLOG00061110 | PLOG00061975 |
| PLOG00017635 | PLOG00061111 | PLOG00061978 |
| PLOG00059805 | PLOG00061129 | PLOG00062023 |

21

4910-9861-5193.v1

| | | |
|---|---|---|
| PLOG00062025 | PLOG00073409 | PLOG00063487 |
| PLOG00062055 | PLOG00008216 | PLOG00063555 |
| PLOG00062109 | PLOG00008457 | PLOG00063643 |
| PLOG00062184 | PLOG00019313 | PLOG00063717 |
| PLOG00062187 | PLOG00023947 | PLOG00063726 |
| PLOG00062196 | PLOG00024005 | PLOG00063783 |
| PLOG00062217 | PLOG00025785 | PLOG00064009 |
| PLOG00062382 | PLOG00026731 | PLOG00064141 |
| PLOG00062383 | PLOG00032574 | PLOG00064188 |
| PLOG00062385 | PLOG00033289 | PLOG00064212 |
| PLOG00062386 | PLOG00035598 | PLOG00064297 |
| PLOG00062404 | PLOG00035599 | PLOG00064375 |
| PLOG00062407 | PLOG00035605 | PLOG00064389 |
| PLOG00062423 | PLOG00035606 | PLOG00064390 |
| PLOG00062432 | PLOG00035607 | PLOG00064391 |
| PLOG00062440 | PLOG00037270 | PLOG00064392 |
| PLOG00062467 | PLOG00037425 | PLOG00064393 |
| PLOG00062479 | PLOG00037446 | PLOG00064395 |
| PLOG00062493 | PLOG00037636 | PLOG00064397 |
| PLOG00062567 | PLOG00037643 | PLOG00064398 |
| PLOG00062627 | PLOG00037835 | PLOG00064399 |
| PLOG00062642 | PLOG00038083 | PLOG00064404 |
| PLOG00062685 | PLOG00038085 | PLOG00064453 |
| PLOG00062718 | PLOG00038111 | PLOG00064515 |
| PLOG00062798 | PLOG00038161 | PLOG00064579 |
| PLOG00062799 | PLOG00061164 | PLOG00064621 |
| PLOG00062800 | PLOG00061569 | PLOG00064625 |
| PLOG00062801 | PLOG00061570 | PLOG00064628 |
| PLOG00062802 | PLOG00061572 | PLOG00064634 |
| PLOG00062803 | PLOG00061586 | PLOG00064647 |
| PLOG00073185 | PLOG00062928 | PLOG00064651 |
| PLOG00073203 | PLOG00062964 | PLOG00064655 |
| PLOG00073204 | PLOG00063123 | PLOG00064660 |
| PLOG00073208 | PLOG00063124 | PLOG00064691 |
| PLOG00073212 | PLOG00063177 | PLOG00064696 |
| PLOG00073220 | PLOG00063179 | PLOG00064714 |
| PLOG00073221 | PLOG00063180 | PLOG00064748 |
| PLOG00073260 | PLOG00063246 | PLOG00064761 |
| PLOG00073274 | PLOG00063287 | PLOG00064780 |
| PLOG00073282 | PLOG00063314 | PLOG00064786 |
| PLOG00073330 | PLOG00063334 | PLOG00064790 |
| PLOG00073351 | PLOG00063369 | PLOG00064797 |
| PLOG00073352 | PLOG00063380 | PLOG00064799 |
| PLOG00073353 | PLOG00063440 | PLOG00064846 |
| PLOG00073354 | PLOG00063452 | PLOG00064870 |
| PLOG00073356 | PLOG00063454 | PLOG00064873 |

22

| | | |
|---|---|---|
| PLOG00064914 | PLOG00065279 | PLOG00065611 |
| PLOG00064942 | PLOG00065280 | PLOG00065624 |
| PLOG00064947 | PLOG00065285 | PLOG00065625 |
| PLOG00064979 | PLOG00065286 | PLOG00065626 |
| PLOG00064981 | PLOG00065302 | PLOG00065632 |
| PLOG00064983 | PLOG00065305 | PLOG00065647 |
| PLOG00064984 | PLOG00065323 | PLOG00065656 |
| PLOG00064994 | PLOG00065327 | PLOG00065657 |
| PLOG00065025 | PLOG00065342 | PLOG00065660 |
| PLOG00065034 | PLOG00065345 | PLOG00065661 |
| PLOG00065046 | PLOG00065384 | PLOG00065662 |
| PLOG00065053 | PLOG00065385 | PLOG00065666 |
| PLOG00065057 | PLOG00065388 | PLOG00065668 |
| PLOG00065058 | PLOG00065391 | PLOG00065669 |
| PLOG00065060 | PLOG00065403 | PLOG00065672 |
| PLOG00065076 | PLOG00065415 | PLOG00065674 |
| PLOG00065085 | PLOG00065420 | PLOG00065677 |
| PLOG00065088 | PLOG00065424 | PLOG00065678 |
| PLOG00065089 | PLOG00065425 | PLOG00065680 |
| PLOG00065094 | PLOG00065427 | PLOG00065681 |
| PLOG00065118 | PLOG00065432 | PLOG00065692 |
| PLOG00065122 | PLOG00065437 | PLOG00065707 |
| PLOG00065128 | PLOG00065439 | PLOG00065708 |
| PLOG00065130 | PLOG00065441 | PLOG00065710 |
| PLOG00065154 | PLOG00065442 | PLOG00065713 |
| PLOG00065160 | PLOG00065445 | PLOG00065719 |
| PLOG00065161 | PLOG00065446 | PLOG00065720 |
| PLOG00065165 | PLOG00065449 | PLOG00065723 |
| PLOG00065168 | PLOG00065452 | PLOG00065733 |
| PLOG00065169 | PLOG00065453 | PLOG00065744 |
| PLOG00065173 | PLOG00065455 | PLOG00065760 |
| PLOG00065183 | PLOG00065460 | PLOG00065763 |
| PLOG00065196 | PLOG00065465 | PLOG00065764 |
| PLOG00065212 | PLOG00065473 | PLOG00065805 |
| PLOG00065213 | PLOG00065477 | PLOG00065809 |
| PLOG00065222 | PLOG00065481 | PLOG00065827 |
| PLOG00065230 | PLOG00065502 | PLOG00065828 |
| PLOG00065234 | PLOG00065520 | PLOG00065829 |
| PLOG00065250 | PLOG00065534 | PLOG00065841 |
| PLOG00065251 | PLOG00065536 | PLOG00065850 |
| PLOG00065255 | PLOG00065539 | PLOG00065852 |
| PLOG00065257 | PLOG00065568 | PLOG00065896 |
| PLOG00065262 | PLOG00065583 | PLOG00065900 |
| PLOG00065263 | PLOG00065585 | PLOG00065916 |
| PLOG00065266 | PLOG00065601 | PLOG00065934 |
| PLOG00065272 | PLOG00065603 | PLOG00065935 |

23

PLOG00065937
PLOG00065939
PLOG00065956
PLOG00065965
PLOG00065986
PLOG00065991
PLOG00066001
PLOG00066004
PLOG00066006
PLOG00066008
PLOG00066012
PLOG00066019
PLOG00066035
PLOG00066049
PLOG00066051
PLOG00066064
PLOG00066070
PLOG00066074
PLOG00066109
PLOG00066113
PLOG00066172
PLOG00066207
PLOG00066211
PLOG00073493
PLOG00073494
PLOG00073495
PLOG00073496
PLOG00073554
PLOG00073573
PLOG00073601
PLOG00073640
PLOG00073655
PLOG00073670
PLOG00073682
PLOG00073683
PLOG00073684
PLOG00073685
PLOG00073687
PLOG00073699
PLOG00073701
PLOG00073702
PLOG00073703
PLOG00073895
PLOG00073896
PLOG00010281
PLOG00010727

PLOG00010756
PLOG00011012
PLOG00014359
PLOG00014464
PLOG00066561
PLOG00066662
PLOG00066741
PLOG00066808
PLOG00073918
PLOG00073919
PLOG00073920
PLOG00073921
PLOG00073922
PLOG00073923
PLOG00073924
PLOG00073925
PLOG00073926
PLOG00073927
PLOG00074127
PLOG00074130

24

4910-9861-5193.v1